# EXHIBIT 2

JEFFREY V. DUNN, Bar No. 131926
jeffrey.dunn@bbklaw.com
CHRISTOPHER E. DEAL, Bar No. 186754
chris.deal@bbklaw.com
DANIEL L. RICHARDS, Bar No. 315552
daniel.richards@bbklaw.com
BEST BEST & KRIEGER LLP
18101 Von Karman Avenue
Suite 1000
Irvine, California 92612
Telephone: (949) 263-2600
Facsimile: (949) 260-0972

Attorneys for Plaintiffs
Western Riverside Council of Governments
and City of Beaumont

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

WESTERN RIVERSIDE COUNCIL OF GOVERNMENTS, a California Joint Powers Authority,

Plaintiff,

v.

NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA, and DOES 1 through 50, inclusive,

Defendants.

Case No. 5:20-cv-02164- GW (KKx)

**TRIAL EXHIBIT LIST**

Trial Date: September 13, 2022
Time:
Courtroom:

Plaintiffs Western Riverside Council of Governments and City of Beaumont (together, "Plaintiffs") submit the following exhibit list pursuant to the Hon. George H. Wu's trial rules that may be submitted as exhibits during the trial in this matter:

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 1 | Plaintiffs | Expert Report of Dan Ray, dated May 26, 2022 | | |
| 2 | Plaintiffs | Felony Complaint by Riverside DA's Office (Dan Ray Expert Report Exhibit 1) | | |
| 3 | Plaintiffs | Business Cards (Dan Ray Expert Report Exhibit 1A) | | |
| 4 | Plaintiffs | Summary of Overpayments Beyond 4.5% (Dan Ray Expert Report Exhibit 2) | | |
| 5 | Plaintiffs | Urban Futures PPT 06.07.16 (Dan Ray Expert Report Exhibit 3) | | |
| 6 | Plaintiffs | ULC Contract 03.22.93 (Dan Ray Expert Report Exhibit 4) | | |
| 7 | Plaintiffs | ULC Contract 09.27.93 (Dan Ray Expert Report Exhibit 5) | | |
| 8 | Plaintiffs | ULC Contract 04.11.94 (Dan Ray Expert Report Exhibit 6) | | |
| 9 | Plaintiffs | ULC Profit & Loss (Dan Ray Expert Report Exhibit 7) | | |
| 10 | Plaintiffs | ULC Balance Sheet (Dan Ray Expert Report Exhibit 8) | | |
| 11 | Plaintiffs | Payroll Summary 2010 (Dan Ray Expert Report Exhibit 9) | | |
| 12 | Plaintiffs | Payroll Summary 2011 (Dan Ray Expert Report Exhibit 10) | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 13 | Plaintiffs | Payroll Summary 2012 (Dan Ray Expert Report Exhibit 11) | | |
| 14 | Plaintiffs | Torcal Purchase of ULC (Select Pages Only) (Dan Ray Expert Report Exhibit 12) | | |
| 15 | Plaintiffs | Summary of ULC Invoices 2011 (Dan Ray Expert Report Exhibit 13) | | |
| 16 | Plaintiffs | Analysis of ULC Invoices 2011 (Dan Ray Expert Report Exhibit 13-1) | | |
| 17 | Plaintiffs | Summary of ULC Invoices 2010 (Dan Ray Expert Report Exhibit 14) | | |
| 18 | Plaintiffs | Analysis of ULC Invoices 2010 (Dan Ray Expert Report Exhibit 14-1) | | |
| 19 | Plaintiffs | ULC Payroll Records 2011 (Dan Ray Expert Report Exhibit 15) | | |
| 20 | Plaintiffs | Z380 2010 EE Roster (Dan Ray Expert Report Exhibit 15-1) | | |
| 21 | Plaintiffs | Satori Invoice (Dan Ray Expert Report Exhibit 16-1) | | |
| 22 | Plaintiffs | Time and Billing Record (Dan Ray Expert Report Exhibit 16-2) | | |
| 23 | Plaintiffs | ULC Invoice (Dan Ray Expert Report Exhibit 16-3) | | |
| 24 | Plaintiffs | Giroux Invoice (Dan Ray Expert Report Exhibit 17-1) | | |
| 25 | Plaintiffs | Time and Billing Record (Dan Ray Expert Report Exhibit 17-2) | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 26 | Plaintiffs | EARSI Invoice (Dan Ray Expert Report Exhibit 17-3) | | |
| 27 | Plaintiffs | ULC Invoice (Dan Ray Expert Report Exhibit 17-4) | | |
| 28 | Plaintiffs | Lewis Invoice (Dan Ray Expert Report Exhibit 18-1) | | |
| 29 | Plaintiffs | Time and Billing (Dan Ray Expert Report Exhibit 18-2) | | |
| 30 | Plaintiffs | ULC Invoice (Dan Ray Expert Report Exhibit 18-3) | | |
| 31 | Plaintiffs | Schlange Invoice (Dan Ray Expert Report Exhibit 19-1) | | |
| 32 | Plaintiffs | Time and Billing (Dan Ray Expert Report Exhibit 19-2) | | |
| 33 | Plaintiffs | ULC Invoice (Dan Ray Expert Report Exhibit 19-3) | | |
| 34 | Plaintiffs | Janda Invoice (Dan Ray Expert Report Exhibit 20-1) | | |
| 35 | Plaintiffs | Time and Billing (Dan Ray Expert Report Exhibit 20-2) | | |
| 36 | Plaintiffs | ULC Invoice (Dan Ray Expert Report Exhibit 20-3) | | |
| 37 | Plaintiffs | Dillon Declaration (Dan Ray Expert Report Exhibit 21) | | |
| 38 | Plaintiffs | Construction Fund Vendor Control (Dan Ray Expert Report Exhibit 22) | | |
| 39 | Plaintiffs | Sample 2004 Series B Bond (Dan Ray Expert Report Exhibit 23) | | |
| 40 | Plaintiffs | Test of 4.5% ULC Cap for Capital Improvement (Dan Ray Expert Report Exhibit 24) | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 41 | Plaintiffs | ULC Rate Schedule 2011 (Dan Ray Expert Report Exhibit 25) | | |
| 42 | Plaintiffs | Daniel Ray CV (Dan Ray Expert Report Exhibit A) | | |
| 43 | Plaintiffs | Documents Reviewed and Considered (Dan Ray Expert Report Exhibit B) | | |
| 44 | Plaintiffs | Dan Ray Supplemental/Rebuttal Expert Report dated June 30, 2022 | | |
| 45 | Plaintiffs | Modified – Various Scenarios (Dan Ray Supplemental Expert Report Exhibit 2) | | |
| 46 | Plaintiffs | Modified-Analysis of ULC Invoices to City-2011 (Dan Ray Supplemental Expert Report Exhibit 13) | | |
| 47 | Plaintiffs | Modified-Analysis of ULC Invoices to City-2010 (Dan Ray Supplemental Expert Report Exhibit 14) | | |
| 48 | Plaintiffs | Paid From Bonds 2011-Combined (Dan Ray Supplemental Expert Report Exhibit 26) | | |
| 49 | Plaintiffs | Paid By City 2011-Combined (Dan Ray Supplemental Expert Report Exhibit 27) | | |
| 50 | Plaintiffs | Paid From Bonds 2010-Combined (Dan Ray Supplemental Expert Report Exhibit 28) | | |
| 51 | Plaintiffs | Paid By City 2010-Combined (Dan Ray Supplemental Expert Report Exhibit 29) | | |

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 52 | Plaintiffs | Near Identical Letters to City and Bond Trustee (Dan Ray Supplemental Expert Report Exhibit 30) | | |
| 53 | Plaintiffs | ULC Invoice 09.08.11 Paid by City (Dan Ray Supplemental Expert Report Exhibit 31) | | |
| 54 | Plaintiffs | ULC Invoice 02.02.11 Paid from Bonds (Dan Ray Supplemental Expert Report Exhibit 32) | | |
| 55 | Plaintiffs | ULC Detailed Transactions 05.01.08—08.31.12 (Dan Ray Supplemental Expert Report Exhibit 33) | | |
| 56 | Plaintiffs | ULC Account 30440 Statement Summary 05.01.08—08.31.12 (Dan Ray Supplemental Expert Report Exhibit 34) | | |
| 57 | Plaintiffs | ULC Bank Statements 05.01.08—08.31.12 (Dan Ray Supplemental Expert Report Exhibit 35) | | |
| 58 | Plaintiffs | ULC Consulting Income per GL 01.01.08—04.30.08 (Dan Ray Supplemental Expert Report Exhibit 36) | | |
| 59 | Plaintiffs | ULC Consulting Income per GL 01.01.08—08.31.12 (Dan Ray Supplemental Expert Report Exhibit 37) | | |
| 60 | Plaintiffs | Example of 15% Markup (Dan Ray Supplemental Expert Report Exhibit 38-1) | | |
| 61 | Plaintiffs | Example of 15% Markup (Dan Ray Supplemental Expert Report Exhibit 38-2) | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 62 | Plaintiffs | Example of 15% Markup (Dan Ray Supplemental Expert Report Exhibit 38-3) | | |
| 63 | Plaintiffs | Example of 15% Markup (Dan Ray Supplemental Expert Report Exhibit 38-4) | | |
| 64 | Plaintiffs | Paid by City 2011 (Ex. 29 pdf pg. 8) (Dan Ray Supplemental Expert Report Exhibit 39-1) | | |
| 65 | Plaintiffs | Paid by City 2011 (Ex. 29 pdf pg. 74 (Dan Ray Supplemental Expert Report Exhibit 39-2) | | |
| 66 | Plaintiffs | Paid by City 2011 (Ex. 29 pdf pg. 88 (Dan Ray Supplemental Expert Report Exhibit 39-3) | | |
| 67 | Plaintiffs | 2003A Req 5 (Dan Ray Supplemental Expert Report Exhibit 40-1) | | |
| 68 | Plaintiffs | 2003B Req 1 (Dan Ray Supplemental Expert Report Exhibit 40-2) | | |
| 69 | Plaintiffs | 2003A Req 5 (Dan Ray Supplemental Expert Report Exhibit 40-3) | | |
| 70 | Plaintiffs | 2004D Req 1 (Dan Ray Supplemental Expert Report Exhibit 40-4) | | |
| 71 | Plaintiffs | CFD Funding Schedule (Dan Ray Supplemental Expert Report Exhibit 41 | | |
| 72 | Plaintiffs | Daniel W. Ray CV 06.28.22 (Dan Ray Supplemental Expert Report Exhibit A-1) | | |
| 73 | Plaintiffs | Documents Reviewed and Considered (Dan Ray Supplemental Expert Report Exhibit B-1) | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 74 | Plaintiffs | 2007-02-06 Five Year Capital Improvement Plan for Riverside County Transportation Commission | | |
| 75 | Plaintiffs | CIP FY 1994-95, 1995-96 | | |
| 76 | Plaintiffs | CIP FY 1995-96 | | |
| 77 | Plaintiffs | CIP FY 1996-97 (misnamed as 1995-96) | | |
| 78 | Plaintiffs | CIP FY 1997-98 | | |
| 79 | Plaintiffs | CIP FY 1998-99 | | |
| 80 | Plaintiffs | CIP FY 1999-00 | | |
| 81 | Plaintiffs | CIP FY 2000-01 | | |
| 82 | Plaintiffs | CIP FY 2001-02 (First Amended) | | |
| 83 | Plaintiffs | CIP FY 2001-02 (Second Amended) | | |
| 84 | Plaintiffs | CIP FY 2001-02 | | |
| 85 | Plaintiffs | CIP FY 2002-03 | | |
| 86 | Plaintiffs | CIP FY 2003-04 | | |
| 87 | Plaintiffs | CIP FY 2004-05 (First Amended) | | |
| 88 | Plaintiffs | CIP FY 2005-06 (Amendment) | | |
| 89 | Plaintiffs | CIP FY 2005-06 | | |
| 90 | Plaintiffs | CIP FY 2007-08 (Amendment) | | |
| 91 | Plaintiffs | CIP FY 2007-08 | | |
| 92 | Plaintiffs | CIP FY 2008-09 (Amendment) | | |
| 93 | Plaintiffs | CIP FY 2008-09 | | |
| 94 | Plaintiffs | CIP FY 2011-12 (Amended) | | |

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 95 | Plaintiffs | 1993-06-29 City Council Resolution No. 1993-13 | | |
| 96 | Plaintiffs | 1994-09-12 BRA Resolution No. 1994-06 Approving CIP and Qualified Contractor List | | |
| 97 | Plaintiffs | 1994-09-12 City Council Resolution No. 1994-19 Approving CIP and Qualified Contractor List | | |
| 98 | Plaintiffs | 1995-06-28 City Council Resolution No. 1995-36 Approving CIP and Qualified Contractor List | | |
| 99 | Plaintiffs | 1995-08-14 City Council Resolution No. 1995-45 | | |
| 100 | Plaintiffs | 1996-04-22 City Council Resolution No. 1996-22 and BRA Resolution No. 1996-02 | | |
| 101 | Plaintiffs | 1996-04-22 City Council Resolution No. 1996-22 | | |
| 102 | Plaintiffs | 1997-06-23 City Council Resolution No. 1997-19 and BRA Resolution No. 1997-04 | | |
| 103 | Plaintiffs | 1998-06-09 City Council Resolution No. 1998-12 and BRA Resolution No. 1998-03 | | |
| 104 | Plaintiffs | 1999-06-08 City Council Resolution No. 1999-21 and BRA Resolution No. 1999-02 | | |
| 105 | Plaintiffs | 1999-06-12 City Council Resolution No. 2000-17 and BRA Resolution No. 2000-03 | | |
| 106 | Plaintiffs | 1999-11-09 City Council Resolution No. 1999-34 re: Westside Infrastructure Project | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 107 | Plaintiffs | 2001-06-19 City Council Resolution No. 2001-32 and BRA Resolution No. 2001-04 | | |
| 108 | Plaintiffs | 2001-09-18 City Council Resolution No. 2001-45 and BRA Resolution No. 2001-06 | | |
| 109 | Plaintiffs | 2002-02-05 City Council Resolution No. 2002-12; BRA Resolution No. 2002-01; and BUA Resolution No. 2002-01 | | |
| 110 | Plaintiffs | 2002-07-16 City Council Resolution No. 2002-45 | | |
| 111 | Plaintiffs | 2003-06-03 City Council Resolution No. 2003-15; BRA Resolution No. 2003-01; and BUA Resolution No. 2003-01 | | |
| 112 | Plaintiffs | 2004-03-02 City Council Resolution No. 2004-10 | | |
| 113 | Plaintiffs | 2004-03-02 City Council Resolution No. 2004-10 and BRA Resolution No. 2004-01 | | |
| 114 | Plaintiffs | 2005-01-18 City Council Resolution No. 2005-07 and BRA Resolution No. 2005-01 | | |
| 115 | Plaintiffs | 2006-10-03 City Council Resolution No. 2006-55 | | |
| 116 | Plaintiffs | 2007-02-06 City Council Resolution No. 2007-07 | | |
| 117 | Plaintiffs | 2008-12-16 BRA Resolution No. 2008-02 referencing 2002 Resolution re: Approved Vendors | | |
| 118 | Plaintiffs | 2010-03-16 City Council Resolution No. 2010-04 | | |
| 119 | Plaintiffs | 2011-06-21 City Council Resolution No. 2011-18 | | |

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 120 | Plaintiffs | WRCOG General Ledger Report | | |
| 121 | Plaintiffs | Redacted WRCOG 2017 Cash Receipts Report (Deepak) | | |
| 122 | Plaintiffs | Redacted WRCOG March 2018 Cash Receipts Report (Dillon) | | |
| 123 | Plaintiffs | Redacted WRCOG February 2018 Cash Receipts Report (Egger) | | |
| 124 | Plaintiffs | Redacted WRCOG March 2018 Case Receipts Report (Kapanicas) | | |
| 125 | Plaintiffs | City of Beaumont Staff Report on Municipal Services Privatization | | |
| 126 | Plaintiffs | Dillon Felony Plea Form | | |
| 127 | Plaintiffs | Dillon Settlement Agreement | | |
| 128 | Plaintiffs | Egger Felony Plea Form | | |
| 129 | Plaintiffs | Egger Settlement Agreement | | |
| 130 | Plaintiffs | Exhibits 1-10 to Initial HSNO Report Preliminary & Tentative Report | | |
| 131 | Plaintiffs | Exhibits 11-23 to Initial HSNO Report Preliminary & Tentative Report | | |
| 132 | Plaintiffs | Kapanicas Felony Plea Form | | |
| 133 | Plaintiffs | Moorjani Felony Plea From | | |
| 134 | Plaintiffs | Moorjani Settlement Agreement | | |
| 135 | Plaintiffs | Payments by COB to ULC and ULS | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 136 | Plaintiffs | ULC Hourly Rate Schedule, effective April 2, 2011 | | |

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 137 | Plaintiffs | Email from Jennifer Rocha, dated 04/22/16 | | |
| 138 | Plaintiffs | Email from Jennifer Rocha, dated 04/28/16 | | |
| 139 | Plaintiffs | Letter from Jennifer Rocha, dated 04/28/16 | | |
| 140 | Plaintiffs | Fidelity Bond Claim Department Proof of Loss, dated 04/28/16 | | |
| 141 | Plaintiffs | Email from Elaine Kim, dated 05/23/16 | | |
| 142 | Plaintiffs | Email from John Cannon, dated 06/06/16 | | |
| 143 | Plaintiffs | Felony Complaint, dated 06/06/16 | | |
| 144 | Plaintiffs | Evidence of Insurance, dated 06/06/16 | | |
| 145 | Plaintiffs | CSAC Master Crime Program Schedule of Members, dated 06/06/16 | | |
| 146 | Plaintiffs | Email from Chris Marker, dated 06/13/16 | | |
| 147 | Plaintiffs | Endorsement #42, dated 06/13/16 | | |
| 148 | Plaintiffs | Endorsement #3-111, dated 06/13/16 | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 149 | Plaintiffs | Endorsement #3-112, dated 06/13/16 | | |
| 150 | Plaintiffs | Email from Kenneth Hsu, dated 07/01/16 | | |
| 151 | Plaintiffs | Email from Judith Blake, dated 07/01/16 | | |
| 152 | Plaintiffs | Email From Jennifer Rocha, dated 07/01/16 | | |
| 153 | Plaintiffs | Email from Elaine Kim, dated 07/16/16 | | |
| 154 | Plaintiffs | Email from John Cannon to Rocha, dated 07/21/16 | | |
| 155 | Plaintiffs | Email from Rocha to John Cannon, dated 07/25/16 | | |
| 156 | Plaintiffs | Email from Maren B. Hufton, dated 11/02/16 | | |
| 157 | Plaintiffs | Email from Judith Blake, dated 11/03/16 | | |
| 158 | Plaintiffs | Letter from John Cannon - Proof of Loss, dated 11/03/16 | | |
| 159 | Plaintiffs | Letter from John Cannon with Proof of Loss, dated 11/03/16 | | |
| 160 | Plaintiffs | Email from Judith Blake, dated 11/07/16 | | |
| 161 | Plaintiffs | Email from Judith Blake, dated 11/30/16 | | |
| 162 | Plaintiffs | Email from Judith Blake, dated 12/01/16 | | |
| 163 | Plaintiffs | Email from Judith Blake, dated 12/01/16 | | |
| 164 | Plaintiffs | Email from Judith Blake, dated 12/01/16 | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 165 | Plaintiffs | Meeting Appointment, dated 12/01/16 | | |
| 166 | Plaintiffs | Meeting Appointment, dated 12/01/16 | | |
| 167 | Plaintiffs | Email from Judith Blake, dated 12/01/16 | | |
| 168 | Plaintiffs | Email from Jennifer Rocha, dated 12/01/16 | | |
| 169 | Plaintiffs | Email from Peter Fogarty, dated 12/02/16 | | |
| 170 | Plaintiffs | Email from Peter Fogarty, dated 12/02/16 | | |
| 171 | Plaintiffs | Email from HSNO New England Admin, dated 12/06/16 | | |
| 172 | Plaintiffs | Letter from Peter Fogarty, dated 12/06/16 | | |
| 173 | Plaintiffs | Email from Jennifer Rocha, dated 12/07/16 | | |
| 174 | Plaintiffs | Email between Rocha and Chris Marker, dated 12/07/16 | | |
| 175 | Plaintiffs | Meeting Appointment , dated 12/12/16 | | |
| 176 | Plaintiffs | Email from Peter Fogarty, dated 12/14/16 | | |
| 177 | Plaintiffs | Preliminary Research Summary, dated 12/14/16 | | |
| 178 | Plaintiffs | Email from Peter Fogarty, dated 12/14/16 | | |
| 179 | Plaintiffs | Letter from Jennifer Rocha, dated 12/14/16 | | |
| 180 | Plaintiffs | Email from Judith Blake, dated 12/15/16 | | |

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 181 | Plaintiffs | Email from Maren B. Hufton, dated 12/15/16 | | |
| 182 | Plaintiffs | Meeting Appointment, dated 12/16/16 | | |
| 183 | Plaintiffs | Email from Peter Fogarty, dated 12/19/16 | | |
| 184 | Plaintiffs | Meeting Appointment, dated 12/20/16 | | |
| 185 | Plaintiffs | Email from Jennifer Rocha, dated 12/20/16 | | |
| 186 | Plaintiffs | Email from Jennifer Rocha, dated 02/10/17 | | |
| 187 | Plaintiffs | Confidentiality Agreement, dated 02/10/17 | | |
| 188 | Plaintiffs | Email from Barbara Panora, dated 02/21/17 | | |
| 189 | Plaintiffs | Email from Jennifer Rocha, dated 02/22/17 | | |
| 190 | Plaintiffs | Confidentiality Agreement, dated 02/22/17 | | |
| 191 | Plaintiffs | Email from Maren B. Hufton, dated 02/24/17 | | |
| 192 | Plaintiffs | Letter from Maren B. Hufton, dated 02/24/17 | | |
| 193 | Plaintiffs | Email from Judith Blake, dated 03/03/17 | | |
| 194 | Plaintiffs | Email from Peter Fogarty, dated 03/13/17 | | |
| 195 | Plaintiffs | Email from Jennifer Rocha, dated 03/14/17 | | |
| 196 | Plaintiffs | Email from Jennifer Rocha, dated 03/16/17 | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 197 | Plaintiffs | Letter from Maren B. Hufton, dated 03/16/17 | | |
| 198 | Plaintiffs | Email from Judith Blake, dated 03/16/17 | | |
| 199 | Plaintiffs | Meeting Appointment, dated 03/23/17 | | |
| 200 | Plaintiffs | Email from Peter Fogarty, dated 03/23/17 | | |
| 201 | Plaintiffs | Preliminary Policy Review and Questions for AIG, dated 03/23/17 | | |
| 202 | Plaintiffs | Preliminary Inventory of Documents Provided, dated 03/23/17 | | |
| 203 | Plaintiffs | Preliminary Proof of Loss Analysis, dated 03/23/17 | | |
| 204 | Plaintiffs | Timeline of Events, dated 03/23/17 | | |
| 205 | Plaintiffs | Meeting Appointment, dated 03/31/17 | | |
| 206 | Plaintiffs | Email from Peter Fogarty, dated 04/04/17 | | |
| 207 | Plaintiffs | Email from Clarin Cheek, dated 04/04/17 | | |
| 208 | Plaintiffs | Settlement Agreement and Exhibits, dated 04/04/17 | | |
| 209 | Plaintiffs | Meeting Appointment, dated 04/10/17 | | |
| 210 | Plaintiffs | Email from Judith Blake, dated 04/10/17 | | |
| 211 | Plaintiffs | Email from Peter Fogarty, dated 04/18/17 | | |
| 212 | Plaintiffs | Email from Justin Oishan, dated 04/18/17 | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 213 | Plaintiffs | Email from Maren B. Hufton, dated 04/21/17 | | |
| 214 | Plaintiffs | Letter from Maren B. Hufton, dated 04/21/17 | | |
| 215 | Plaintiffs | Email from Jennifer Rocha, dated 04/27/17 | | |
| 216 | Plaintiffs | Email from Jennifer Rocha, dated 04/27/17 | | |
| 217 | Plaintiffs | Email from Maren B. Hufton, dated 04/27/17 | | |
| 218 | Plaintiffs | Meeting Appointment, dated 04/28/17 | | |
| 219 | Plaintiffs | Email from Jennifer Rocha, dated 04/28/17 | | |
| 220 | Plaintiffs | Email from Jennifer Rocha, dated 04/28/17 | | |
| 221 | Plaintiffs | Amended Felony Complaint 1.26.2017, dated 04/28/17 | | |
| 222 | Plaintiffs | Email from Maren B. Hufton, dated 05/15/17 | | |
| 223 | Plaintiffs | Letter from Maren B. Hufton, dated 05/15/17 | | |
| 224 | Plaintiffs | Email chain between Chris Marker and Ingrid Lopez (Senior Collection Analyst at AIG), dated 07/12/17 | | |
| 225 | Plaintiffs | HSNO Initial Report, dated 08/18/17 | | |
| 226 | Plaintiffs | Meeting Appointment, dated 08/25/17 | | |
| 227 | Plaintiffs | Meeting Appointment, dated 08/31/17 | | |
| 228 | Plaintiffs | Exhibits 11-23 to HSNO Report, dated 09/11/17 | | |

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 229 | Plaintiffs | Email from Philip J. Segerson, dated 09/11/17 | | |
| 230 | Plaintiffs | Email from Philip J. Segerson, dated 09/11/17 | | |
| 231 | Plaintiffs | Exhibits 24-29, dated 09/11/17 | | |
| 232 | Plaintiffs | Email chain between Chris Marker and Rocha, dated 10/02/17 | | |
| 233 | Plaintiffs | Reply to Opposition to Defendants' Demurrer, dated 10/31/17 | | |
| 234 | Plaintiffs | Meeting Appointment, dated 11/30/17 | | |
| 235 | Plaintiffs | Email from Kenneth D. Watnick, dated 12/05/17 | | |
| 236 | Plaintiffs | Email from Rocha to Blake, dated 12/18/17 | | |
| 237 | Plaintiffs | Email from Jennifer Rocha, dated 12/19/17 | | |
| 238 | Plaintiffs | Letter from Jennifer Rocha, dated 12/19/17 | | |
| 239 | Plaintiffs | Letter from Chris Deal, dated 12/20/17 | | |
| 240 | Plaintiffs | Email from Kenneth D. Watnick, dated 12/21/17 | | |
| 241 | Plaintiffs | Email from Judith Blake, dated 12/21/17 | | |
| 242 | Plaintiffs | Email from Judith Blake, dated 12/21/17 | | |
| 243 | Plaintiffs | Email from Kerry Keefe, dated 12/26/17 | | |
| 244 | Plaintiffs | Email from Rocha to Chris Deal, dated 12/26/17 | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 245 | Plaintiffs | Email from Kenneth D. Watnick, dated 12/27/17 | | |
| 246 | Plaintiffs | Email From Jennifer Rocha, dated 01/03/18 | | |
| 247 | Plaintiffs | Email from Judith Blake, dated 01/09/18 | | |
| 248 | Plaintiffs | Email From Jennifer Rocha, dated 01/09/18 | | |
| 249 | Plaintiffs | Meeting Appointment, dated 01/17/18 | | |
| 250 | Plaintiffs | Email From Jennifer Rocha, dated 01/25/18 | | |
| 251 | Plaintiffs | Letter from Jennifer Rocha, dated 01/25/18 | | |
| 252 | Plaintiffs | Email from Pamela Trujillo, dated 03/07/18 | | |
| 253 | Plaintiffs | Letter from Chris Deal, dated 03/07/18 | | |
| 254 | Plaintiffs | Email from Kenneth D. Watnick, dated 03/07/18 | | |
| 255 | Plaintiffs | Email from Judith Blake, dated 03/12/18 | | |
| 256 | Plaintiffs | Meeting Appointment, dated 03/27/18 | | |
| 257 | Plaintiffs | Email from Jennifer Rocha, dated 03/29/18 | | |
| 258 | Plaintiffs | Meeting Appointment, dated 03/29/18 | | |
| 259 | Plaintiffs | Email from Elaine Tizon, dated 04/02/18 | | |
| 260 | Plaintiffs | Email from Jennifer Rocha, dated 04/02/18 | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 261 | Plaintiffs | Email from Judith Blake, dated 04/02/18 | | |
| 262 | Plaintiffs | Additional Named Insured Endorsement, dated 04/02/18 | | |
| 263 | Plaintiffs | Email from Judith Blake, dated 04/02/18 | | |
| 264 | Plaintiffs | Email from Jennifer Rocha, dated 04/02/18 | | |
| 265 | Plaintiffs | Email from Kenneth Watnick to Rocha, dated 04/02/18 | | |
| 266 | Plaintiffs | Email from Jennifer Rocha, dated 04/03/18 | | |
| 267 | Plaintiffs | Email from Judith Blake, dated 04/03/18 | | |
| 268 | Plaintiffs | Email from Judith Blake, dated 04/03/18 | | |
| 269 | Plaintiffs | Email from Judith Blake, dated 04/03/18 | | |
| 270 | Plaintiffs | Email from Judith Blake, dated 04/03/18 | | |
| 271 | Plaintiffs | Email from Kenneth D. Watnick, dated 04/03/18 | | |
| 272 | Plaintiffs | Email from Kenneth D. Watnick, dated 04/04/18 | | |
| 273 | Plaintiffs | Email from Elaine Tizon, dated 04/04/18 | | |
| 274 | Plaintiffs | Amendment to Insuring Agreement A, dated 04/04/18 | | |
| 275 | Plaintiffs | Endorsement 13, dated 04/04/18 | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 276 | Plaintiffs | Schedule-Persons or Classes of Persons, dated 04/04/18 | | |
| 277 | Plaintiffs | Endorsement 23, dated 04/04/18 | | |
| 278 | Plaintiffs | Schedule-Name of Committees, dated 04/04/18 | | |
| 279 | Plaintiffs | Amended Definitions-Section F, dated 04/04/18 | | |
| 280 | Plaintiffs | Email from Judith Blake, dated 04/04/18 | | |
| 281 | Plaintiffs | Email from Judith Blake, dated 04/05/18 | | |
| 282 | Plaintiffs | Meeting Appointment, dated 04/06/18 | | |
| 283 | Plaintiffs | Email from Judith Blake, dated 04/09/18 | | |
| 284 | Plaintiffs | Email from Judith Blake, dated 04/11/18 | | |
| 285 | Plaintiffs | Email from Jennifer Rocha, dated 04/11/18 | | |
| 286 | Plaintiffs | Email from Jennifer Rocha, dated 04/11/18 | | |
| 287 | Plaintiffs | Email from Judith Blake, dated 04/21/18 | | |
| 288 | Plaintiffs | Letter from Chris Deal, dated 04/21/18 | | |
| 289 | Plaintiffs | Settlement Agreement and Release, dated 04/21/18 | | |
| 290 | Plaintiffs | Factual Basis of Alan Kapanicas, dated 12/19/17 (Gibbs 5.26.22 Depo Exhibit 10) | | |
| 291 | Plaintiffs | Factual Basis of David Dillon, dated 04/21/18 | | |

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 292 | Plaintiffs | Factual Basis of Deepak Moorjani, dated 04/21/18 | | |
| 293 | Plaintiffs | Factual Basis of William Kevin Aylward, dated 04/21/18 | | |
| 294 | Plaintiffs | Letter from John Cannon with Proof of Loss, dated 04/21/18 | | |
| 295 | Plaintiffs | Email from Judith Blake, dated 04/21/18 | | |
| 296 | Plaintiffs | Email from Chris Deal, dated 04/23/18 | | |
| 297 | Plaintiffs | Email from Jennifer Rocha, dated 04/24/18 | | |
| 298 | Plaintiffs | Email between Chris Marker and Tom E. Corbett (Alliant), dated 04/26/18 | | |
| 299 | Plaintiffs | Email from Jennifer Rocha, dated 04/26/18 | | |
| 300 | Plaintiffs | Letter from Rocha to Chris Deal, dated 04/26/18 | | |
| 301 | Plaintiffs | Email from Jennifer Rocha, dated 04/30/18 | | |
| 302 | Plaintiffs | Letter from Jennifer Rocha, dated 04/30/18 | | |
| 303 | Plaintiffs | Additional Information Requests, dated 04/30/18 | | |
| 304 | Plaintiffs | Email from Jennifer Rocha, dated 04/30/18 | | |
| 305 | Plaintiffs | Email from Chris Deal, dated 06/27/18 | | |
| 306 | Plaintiffs | Email from Kenneth D. Watnick, dated 06/27/18 | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 307 | Plaintiffs | Email from Judith Blake, dated 07/10/18 | | |
| 308 | Plaintiffs | Email from Jennifer Rocha, dated 07/11/18 | | |
| 309 | Plaintiffs | Confidentiality Agreement, dated 07/11/18 | | |
| 310 | Plaintiffs | Email from Judith Blake, dated 07/11/18 | | |
| 311 | Plaintiffs | Email from Jennifer Rocha, dated 08/13/18 | | |
| 312 | Plaintiffs | Letter from Jennifer Rocha, dated 08/13/18 | | |
| 313 | Plaintiffs | Email from Daniel Richards, dated 08/15/18 | | |
| 314 | Plaintiffs | Email from Elaine Tizon, dated 08/15/18 | | |
| 315 | Plaintiffs | Email from Judith Blake, dated 08/15/18 | | |
| 316 | Plaintiffs | Email from Chris Deal, dated 08/15/18 | | |
| 317 | Plaintiffs | Meeting Appointment, dated 08/15/18 | | |
| 318 | Plaintiffs | Email from Daniel Richards, dated 08/16/18 | | |
| 319 | Plaintiffs | Meeting Appointment, dated 08/16/18 | | |
| 320 | Plaintiffs | Email from Jennifer Rocha, dated 08/17/18 | | |
| 321 | Plaintiffs | Email from Philip J. Segerson, dated 08/17/18 | | |
| 322 | Plaintiffs | Email from Daniel Richards, dated 08/17/18 | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 323 | Plaintiffs | Email from Daniel Richards, dated 08/17/18 | | |
| 324 | Plaintiffs | Meeting Appointment, dated 08/17/18 | | |
| 325 | Plaintiffs | Meeting Appointment, dated 08/17/18 | | |
| 326 | Plaintiffs | Meeting Appointment, dated 08/17/18 | | |
| 327 | Plaintiffs | Meeting Appointment, dated 08/17/18 | | |
| 328 | Plaintiffs | Meeting Appointment, dated 08/17/18 | | |
| 329 | Plaintiffs | Meeting Appointment, dated 08/17/18 | | |
| 330 | Plaintiffs | Email from Jennifer Rocha, dated 08/22/18 | | |
| 331 | Plaintiffs | Email from Jennifer Rocha, dated 08/22/18 | | |
| 332 | Plaintiffs | Email from Jennifer Rocha, dated 08/22/18 | | |
| 333 | Plaintiffs | Email from Peter Fogarty, dated 08/22/18 | | |
| 334 | Plaintiffs | Meeting Appointment, dated 08/23/18 | | |
| 335 | Plaintiffs | Email from Daniel Richards, dated 09/12/18 | | |
| 336 | Plaintiffs | Letter from Jennifer Rocha, dated 09/12/18 | | |
| 337 | Plaintiffs | Email from Kenneth D. Watnick, dated 09/20/18 | | |
| 338 | Plaintiffs | Email from Judith Blake, dated 09/20/18 | | |

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 339 | Plaintiffs | Hemming Morse Report, dated 09/25/18 | | |
| 340 | Plaintiffs | Email from Daniel Richards, dated 10/12/18 | | |
| 341 | Plaintiffs | Email from Kerry Keefe, dated 10/15/18 | | |
| 342 | Plaintiffs | Letter from Chris Deal, dated 10/15/18 | | |
| 343 | Plaintiffs | Excel Spreadsheet, dated 10/16/18 | | |
| 344 | Plaintiffs | Email from Judith Blake, dated 10/16/18 | | |
| 345 | Plaintiffs | Email from Judith Blake, dated 10/16/18 | | |
| 346 | Plaintiffs | Email From Jennifer Rocha, dated 11/05/18 | | |
| 347 | Plaintiffs | Meeting Appointment, dated 11/06/18 | | |
| 348 | Plaintiffs | Email from Judith Blake, dated 11/06/18 | | |
| 349 | Plaintiffs | Meeting Appointment, dated 11/06/18 | | |
| 350 | Plaintiffs | Email from Peter Fogarty, dated 11/09/18 | | |
| 351 | Plaintiffs | Meeting Appointment, dated 11/09/18 | | |
| 352 | Plaintiffs | Email from Watnick to Deal, copying Rocha, dated 11/28/18 | | |
| 353 | Plaintiffs | Email From Jennifer Rocha, dated 01/22/19 | | |
| 354 | Plaintiffs | Email from Rocha to Leone, dated 01/29/19 | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 355 | Plaintiffs | Email from Daniel Richards, dated 01/31/19 | | |
| 356 | Plaintiffs | Email from Daniel Richards, dated 02/08/19 | | |
| 357 | Plaintiffs | Email from Peter Fogarty, dated 02/11/19 | | |
| 358 | Plaintiffs | Email from Jennifer Rocha, dated 03/02/19 | | |
| 359 | Plaintiffs | Email from Peter Fogarty, dated 03/05/19 | | |
| 360 | Plaintiffs | Meeting Appointment, dated 03/07/19 | | |
| 361 | Plaintiffs | Letter from Chris Deal, dated 03/07/19 | | |
| 362 | Plaintiffs | Email from Peter Fogarty, dated 03/07/19 | | |
| 363 | Plaintiffs | Email from Peter Fogarty, dated 03/07/19 | | |
| 364 | Plaintiffs | Email from Peter Fogarty, dated 03/07/19 | | |
| 365 | Plaintiffs | Email from Jennifer Rocha, dated 03/08/19 | | |
| 366 | Plaintiffs | Letter from Chris Deal, dated 03/07/19 | | |
| 367 | Plaintiffs | Email from Judith Blake, dated 03/08/19 | | |
| 368 | Plaintiffs | Email from Judith Blake, dated 03/08/19 | | |
| 369 | Plaintiffs | Email from Chris Deal, dated 03/12/19 | | |
| 370 | Plaintiffs | Email from Peter Fogarty, dated 03/12/19 | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 371 | Plaintiffs | Email from Jennifer Rocha, dated 03/13/19 | | |
| 372 | Plaintiffs | Email from Peter Fogarty, dated 03/14/19 | | |
| 373 | Plaintiffs | Meeting Appointment, dated 03/14/19 | | |
| 374 | Plaintiffs | Email from Elaine Tizon, dated 03/15/19 | | |
| 375 | Plaintiffs | Meeting Appointment, dated 03/23/19 | | |
| 376 | Plaintiffs | Email from Stephanie Passarelli, dated 03/25/19 | | |
| 377 | Plaintiffs | Email from Watnick to Deal, copying Rocha, dated 03/26/19 | | |
| 378 | Plaintiffs | Meeting Appointment, dated 03/29/19 | | |
| 379 | Plaintiffs | Meeting Appointment, dated 03/30/19 | | |
| 380 | Plaintiffs | Email to Chris Deal, dated 04/04/19 | | |
| 381 | Plaintiffs | Meeting Appointment, dated 04/04/19 | | |
| 382 | Plaintiffs | Email from Judith Blake, dated 04/11/19 | | |
| 383 | Plaintiffs | Email from Kenneth Watnick, dated 04/11/19 | | |
| 384 | Plaintiffs | Meeting Appointment, dated 04/12/19 | | |
| 385 | Plaintiffs | Meeting Appointment, dated 04/12/19 | | |
| 386 | Plaintiffs | Email from Daniel Richards, dated 04/12/19 | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 387 | Plaintiffs | Notice of Potential Discipline And/Or Dismissal/Removal Confidential Memorandum, dated 04/12/19 | | |
| 388 | Plaintiffs | Letter from John Pinkney, dated 04/12/19 | | |
| 389 | Plaintiffs | Email from Jennifer Rocha, dated 04/18/19 | | |
| 390 | Plaintiffs | Email from Jennifer Rocha, dated 04/19/19 | | |
| 391 | Plaintiffs | Meeting Appointment, dated 04/24/19 | | |
| 392 | Plaintiffs | Meeting Appointment, dated 04/24/19 | | |
| 393 | Plaintiffs | Meeting Appointment, dated 04/24/19 | | |
| 394 | Plaintiffs | Email from Jennifer Rocha, dated 04/30/19 | | |
| 395 | Plaintiffs | Letter from Chris Deal, dated 04/30/19 | | |
| 396 | Plaintiffs | Email from Elaine Tizon, dated 05/01/19 | | |
| 397 | Plaintiffs | Email Delivery Report, dated 05/06/19 | | |
| 398 | Plaintiffs | Email from Jennifer Rocha, dated 05/06/19 | | |
| 399 | Plaintiffs | Meeting Appointment, dated 05/06/19 | | |
| 400 | Plaintiffs | Meeting Appointment, dated 05/06/19 | | |

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 401 | Plaintiffs | Email from Jennifer Rocha with Letter from HSNO attached dated 8/18/2017, dated 05/08/19 | | |
| 402 | Plaintiffs | Meeting Appointment, dated 05/08/19 | | |
| 403 | Plaintiffs | Email from Jennifer Rocha, dated 05/08/19 | | |
| 404 | Plaintiffs | Email from Jennifer Rocha, dated 05/08/19 | | |
| 405 | Plaintiffs | Email from Jennifer Rocha, dated 05/08/19 | | |
| 406 | Plaintiffs | Email from Jennifer Rocha, dated 05/09/19 | | |
| 407 | Plaintiffs | Email from Chris Marker, dated 05/13/19 | | |
| 408 | Plaintiffs | Email from Jennifer Rocha, dated 05/15/19 | | |
| 409 | Plaintiffs | Letter from Peter Fogarty, dated 05/15/19 | | |
| 410 | Plaintiffs | Meeting Appointment, dated 05/20/19 | | |
| 411 | Plaintiffs | Email from Kenneth D. Watnick, dated 05/28/19 | | |
| 412 | Plaintiffs | Meeting Appointment, dated 05/29/19 | | |
| 413 | Plaintiffs | Email between Leone, Olathe Financial Lines Escalation, and Rocha, dated 05/29/19 | | |
| 414 | Plaintiffs | Email from Barbara Leone, dated 05/30/19 | | |
| 415 | Plaintiffs | Email from Kenneth D. Watnick, dated 06/05/19 | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 416 | Plaintiffs | Email from Kenneth D. Watnick, dated 06/06/19 | | |
| 417 | Plaintiffs | Email from Kenneth D. Watnick, dated 06/06/19 | | |
| 418 | Plaintiffs | Email from Chris Deal, dated 06/12/19 | | |
| 419 | Plaintiffs | Email from Kenneth D. Watnick, dated 06/14/19 | | |
| 420 | Plaintiffs | Email from Kenneth D Watnick, dated 06/14/19 | | |
| 421 | Plaintiffs | Outline of Issues in Preparation for June 2019 Meeting, dated 06/14/19 | | |
| 422 | Plaintiffs | Email from Kenneth D. Watnick, dated 06/15/19 | | |
| 423 | Plaintiffs | Outline of Issues in Preparation for June 2019 Meeting, dated 06/15/19 | | |
| 424 | Plaintiffs | Email from Jennifer Rocha, dated 06/18/19 | | |
| 425 | Plaintiffs | Outline of Issues in Preparation for June 2019 Meeting, dated 06/18/19 | | |
| 426 | Plaintiffs | Email from Chris Deal, dated 06/21/19 | | |
| 427 | Plaintiffs | Email from Kenneth D. Watnick, dated 06/24/19 | | |
| 428 | Plaintiffs | Email from Kenneth D. Watnick, dated 06/24/19 | | |
| 429 | Plaintiffs | Email frim Elaine Tizon , dated 07/04/19 | | |
| 430 | Plaintiffs | Email from Peter Fogarty to Kenneth Watnick, forwarded to Jennifer Rocha and | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| | | Barbara Leone, dated 07/15/19 | | |
| 431 | Plaintiffs | Email between Deal and Watnick, dated 08/12/19 | | |
| 432 | Plaintiffs | Email from Philip Segerson to Kenneth D. Watnick, forwarded to Jennifer Rocha and Barbara Leone, dated 08/15/19 | | |
| 433 | Plaintiffs | Letter from Peter Fogarty, dated 08/16/19 | | |
| 434 | Plaintiffs | Email from Kenneth D. Watnick, dated 08/20/19 | | |
| 435 | Plaintiffs | Meeting Appointment, dated 09/10/19 | | |
| 436 | Plaintiffs | Email between Tizon and Rocha, dated 09/16/19 | | |
| 437 | Plaintiffs | Email from Jennifer Rocha, dated 09/24/19 | | |
| 438 | Plaintiffs | Attachment-Draft Schedules, dated 09/27/19 | | |
| 439 | Plaintiffs | Attachment-Draft Schedules, dated 09/27/19 | | |
| 440 | Plaintiffs | Attachment-Draft Schedules, dated 09/27/19 | | |
| 441 | Plaintiffs | Attachment-Draft Schedules, dated 09/27/19 | | |
| 442 | Plaintiffs | Email from Philip Segerson , dated 09/27/19 | | |
| 443 | Plaintiffs | Email from Philip Segerson , dated 09/27/19 | | |
| 444 | Plaintiffs | Email from Philip Segerson , dated 09/27/19 | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 445 | Plaintiffs | Email from Philip Segerson , dated 09/27/19 | | |
| 446 | Plaintiffs | Email from Peter Fogarty, dated 09/27/19 | | |
| 447 | Plaintiffs | Email from Chris Deal, dated 09/27/19 | | |
| 448 | Plaintiffs | Tolling Agreement, dated 09/27/19 | | |
| 449 | Plaintiffs | Email from Chris Deal, dated 09/30/19 | | |
| 450 | Plaintiffs | Emails between Jennifer Rocha and Elaine Tizon, dated 10/02/19 | | |
| 451 | Plaintiffs | Email from Jennifer Rocha, dated 10/07/19 | | |
| 452 | Plaintiffs | Letter from Chris Deal and Excel spreadsheet, dated 10/07/19 | | |
| 453 | Plaintiffs | Email from Chris Deal, dated 10/15/19 | | |
| 454 | Plaintiffs | Email from Elaine Tizon, dated 10/15/19 | | |
| 455 | Plaintiffs | Meeting Appointment, dated 10/16/19 | | |
| 456 | Plaintiffs | Email from Peter Fogarty, dated 10/21/19 | | |
| 457 | Plaintiffs | Email from Philip J. Segerson, dated 10/21/19 | | |

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 458 | Plaintiffs | Summary of Payments by Year, dated 10/21/19 | | |

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 459 | Plaintiffs | Email from Barbara Leone, dated 10/22/19 | | |
| 460 | Plaintiffs | Email from Philip Segerson, dated 10/22/19 | | |
| 461 | Plaintiffs | Email from Philip J. Segerson, dated 10/22/19 | | |
| 462 | Plaintiffs | Email from Barbara Leone, dated 10/22/19 | | |
| 463 | Plaintiffs | Email from Philip J. Segerson, dated 10/22/19 | | |
| 464 | Plaintiffs | Emails between Barbara Leone and Jake Lighter , dated 10/22/19 | | |
| 465 | Plaintiffs | Email from Levy to Leone and Rocha, dated 10/22/19 | | |
| 466 | Plaintiffs | Email from Barbara Leone, dated 10/23/19 | | |
| 467 | Plaintiffs | Digest Report, dated 10/23/19 | | |
| 468 | Plaintiffs | Emails between Jennifer Rocha and Philip Segerson, forwarded to Kenneth Watnick, dated 10/23/19 | | |
| 469 | Plaintiffs | Letter from Peter Fogarty, dated 10/23/19 | | |
| 470 | Plaintiffs | Emails between Elaine Tizon and Jennifer Rocha, dated 10/23/19 | | |
| 471 | Plaintiffs | Emails between Elaine Tizon and Jennifer Rocha, dated 10/24/19 | | |
| 472 | Plaintiffs | Email from Philip J. Segerson, dated 10/24/19 | | |
| 473 | Plaintiffs | Email from Barbara Leone, dated 10/24/19 | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 474 | Plaintiffs | Letter from Peter Fogarty, dated 10/24/19 | | |
| 475 | Plaintiffs | Email from Barbara Leone, dated 10/24/19 | | |
| 476 | Plaintiffs | Email from Jennifer Rocha, dated 10/28/19 | | |
| 477 | Plaintiffs | Email from Barbara Leone, dated 10/28/19 | | |
| 478 | Plaintiffs | Email from Peter Fogarty, dated 10/28/19 | | |
| 479 | Plaintiffs | Email from Jennifer Rocha, dated 10/28/19 | | |
| 480 | Plaintiffs | Email from Maureen Allen, dated 11/04/19 | | |
| 481 | Plaintiffs | Letter from Kenneth D. Watnick, dated 11/04/19 | | |
| 482 | Plaintiffs | Email from Kenneth D. Watnick, dated 11/06/19 | | |
| 483 | Plaintiffs | Tolling Agreement, dated 11/06/19 | | |
| 484 | Plaintiffs | Email from Chris Deal, dated 12/04/19 | | |
| 485 | Plaintiffs | Email from Chris Deal, dated 12/06/19 | | |
| 486 | Plaintiffs | Meeting Appointment, dated 01/17/20 | | |
| 487 | Plaintiffs | Email from Chris Deal, dated 01/23/20 | | |
| 488 | Plaintiffs | Emails between Elaine Tizon and Barbara Leone, dated 02/04/20 | | |
| 489 | Plaintiffs | Email from Peter Fogarty, dated 02/24/20 | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 490 | Plaintiffs | Email from Kenneth D. Watnick, dated 05/07/20 | | |
| 491 | Plaintiffs | Email from Christopher Deal, dated 05/14/20 | | |
| 492 | Plaintiffs | Emails between Kenneth D. Watnick and Christopher Deal, dated 06/13/20 | | |
| 493 | Plaintiffs | Email from Kenneth D. Watnick, dated 06/15/20 | | |
| 494 | Plaintiffs | Emails between Kenneth D. Watnick and Chris Deal, dated 08/07/20 | | |
| 495 | Plaintiffs | Felony Plea Form of David Dillon, dated 12/19/17 | | |
| 496 | Plaintiffs | Felony Plea Form of Ernest Egger, dated 12/19/17 | | |
| 497 | Plaintiffs | Felony Plea Form of Deepak Moorjani, dated 10/20/17 | | |

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 498 | Plaintiffs | John Lepire Expert Report dated May 31, 2022 | | |
| 499 | Plaintiffs | Letter dated June 1, 2015 from Pinkney | | |
| 500 | Plaintiffs | Letter dated September 18, 2015 from Pinkney re: Kapanicas potential termination w/attachments | | |
| 501 | Plaintiffs | Expert Report by Douglas E. Barnhart, Makena Consulting Group ("Analysis of National Union Fire Insurance Company of Pittsburg, PA"), dated June 28, 2022 | | |

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 502 | Plaintiffs | Resume, David W. Dillon | | |
| 503 | Plaintiffs | Resume, Ernest A. Egger | | |

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 504 | Plaintiffs | Extrapolation of subcontractor invoices, schedule 1 prepared by HSNO (Fogarty Depo Exhibit 8) | | |
| 505 | Plaintiffs | Analysis of ULC Invoices, Scheduled 2A prepared by HSNO | | |
| 506 | Plaintiffs | Summary of ULC Invoices, Scheduled 2 prepared by HSNO | | |
| 507 | Plaintiffs | Summary of ULC Time and Billing Reports for Subcontractors, Schedule 3 prepared by HSNO | | |
| 508 | Plaintiffs | Analysis of ULC Subcontractor Invoice Hours, Schedule 4C prepared by HSNO | | |
| 509 | Plaintiffs | Extrapolation of Subcontractor Invoices, Scheduled 1 through 2 prepared by HSNO | | |

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 510 | Plaintiffs | AIG Loss Run (Leone Depo Exhibit 71) | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 511 | Plaintiffs | E-mail chain dated October 24, 2019 from Fogarty to Segerson, Watnick, Leone, Rocha (Leone Depo Exhibit 70) | | |
| 512 | Plaintiffs | E-mail dated October 24, 2019 from Leone to Levy (Leon Depo Exhibit 69) | | |
| 513 | Plaintiffs | E-mail dated March 14, 2019 from Rocha to Leone (Leone Depo Exhibit 66) | | |
| 514 | Plaintiffs | E-mail dated April 11, 2019 from Rocha to Leone (Leone Depo Exhibit 65) | | |
| 515 | Plaintiffs | Calendar Appointment dated March 16, 2019 re: City of Beaumont claim from Leone (Leone Depo Exhibit 59) | | |
| 516 | Plaintiffs | E-mail chain dated September 27, 2019 from Watnick to Leone and Rocha (Leone Depo Exhibit 57) | | |
| 517 | Plaintiffs | Appointment dated January 17, 2020 re: City of Beaumont coverage letter from Leone (Leone Depo Exhibit 55) | | |
| 518 | Plaintiffs | E-mail chain dated October 22, 2019 from Leone to Olathe Financial Lines Escalation (Leone Depo Exhibit 52) | | |
| 519 | Plaintiffs | E-mail chain dated October 28, 2019 from Rocha to Leone (Leone Depo Exhibit 67) | | |
| 520 | Plaintiffs | E-mail chain dated July 24, 2020 from Leone to Watnick and Rocha (Leone Depo Exhibit 38) | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 521 | Plaintiffs | E-mail dated May 29, 2019 from Leone to Olathe Financial Lines Escalation (Leone Depo Exhibit 37) | | |
| 522 | Plaintiffs | Letter dated April 29, 2019 from BBK to Watnick and Rocha (Leone Depo Exhibit 35) | | |
| 523 | Plaintiffs | Claims Notes (21) (Leone Depo Exhibit 36) | | |
| 524 | Plaintiffs | Calendar Appointment dated April 4, 2019 from Leone re: resolution of claim (Leone Depo Exhibit 63) | | |
| 525 | Plaintiffs | E-mail chain dated October 22, 2019 from Leone to Olathe Financial Lines Escalation re: COB policy (Leone Depo Exhibit 61) | | |
| 526 | Plaintiffs | E-mail chain dated October 22, 2019 from Leone to Rocha re: COB claim (Leone Depo Exhibit 62) | | |
| 527 | Plaintiffs | E-mail dated April 18, 2019 from Rocha to Leone re: receiving documents from COB (Leone Depo Exhibit 64) | | |
| 528 | Plaintiffs | E-mail chain dated October 23, 2019 from Leone to Levy re: COB draft schedules (Leone Depo Exhibit 69) | | |
| 529 | Plaintiffs | E-mail chain dated October 22, 2019 from Segerson to Leone, Rocha, Watnick, and Fogarty (Leone Depo Exhibit 68) | | |
| 530 | Plaintiffs | Calendar Appointment dated January 17, 2020 from Levy re: pre-conference call to | | |

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| | | 1/28 meeting (Leone Depo Exhibit 58) | | |
| 531 | Plaintiffs | E-mail chained dated October 22, 2019 from Levy to Leone and Rocha (Leone Depo Exhibit 56) | | |
| 532 | Plaintiffs | E-mail chained dated May 13, 2019 from Leone to Watnick and Rocha (Leone Depo Exhibit 54) | | |
| 533 | Plaintiffs | Calendar Appointment dated October 16, 2019 from Leone re: COB meeting (Leone Depo Exhibit 51) | | |
| 534 | Plaintiffs | AIG Digest Report generated October 23, 2019 (Leone Depo Exhibit 49) | | |
| 535 | Plaintiffs | E-mail dated May 8, 2019 from Rocha to Leone re: insured letter (Leone Depo Exhibit 53) | | |
| 536 | Plaintiffs | E-mail chain dated May 30, 2019 from Leone to Levy (Leone Depo Exhibit 50) | | |
| 537 | Plaintiffs | E-mail chain dated October 24, 2019 from Macaraeg to Leone (Leone Depo Exhibit 48) | | |
| 538 | Plaintiffs | E-mail dated November 5, 2019 from Rocha to Leone (Leone Depo Exhibit 47) | | |
| 539 | Plaintiffs | Calendar Appointment dated May 6, 2019 from Leone re: COB claim (Leone Depo Exhibit 45) | | |
| 540 | Plaintiffs | Calendar Appointment dated April 23 2019 from Leone re: COB claim (Leone Depo Exhibit 44) | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 541 | Plaintiffs | Calendar Appointment dated May 29, 2019 from Levy re: COB claim (Leone Depo Exhibit 46) | | |
| 542 | Plaintiffs | E-mail dated January 29, 2019 from Rocha to Leone re: top 5 claims meeting(Leone Depo Exhibit 43) | | |
| 543 | Plaintiffs | Calendar Appointment dated March 7, 2019 from Leone re: resolving matter (Leone Depo Exhibit 41) | | |
| 544 | Plaintiffs | E-mail chain dated July 14, 2020 from Leone to Levy re: watchlist expenses (Leone Depo Exhibit 40) | | |
| 545 | Plaintiffs | E-mail dated May 7, 2019 from Marker to Leone, Rocha re: CSAC policy endorsements (Leone Depo Exhibit 42) | | |
| 546 | Plaintiffs | Claims Notes (20) (Leone Depo Exhibit 39) | | |
| 547 | Plaintiffs | Statement on Standards for Forensic Services (Ray Depo Exhibit 3) | | |
| 548 | Plaintiffs | Resolutions approving CIPs (Ray Depo Exhibit 8) | | |
| 549 | Plaintiffs | COB Amendment to the CIP Comprehensive Public Facilities Financing Program Fiscal Year 2011-12; COB Amendment No. 1 CIP Comprehensive Public Facilities Financing Program Fiscal Year 2005-06 (Ray Depo Exhibit 7) | | |

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 550 | Plaintiffs | Factual Basis of David Dillon (Ray Depo Exhibit 10) | | |
| 551 | Plaintiffs | COB Ordinance 1.17.005-.030 (Castaldo Depo Exhibit 1) | | |
| 552 | Plaintiffs | Warrant List, February 1, 2011 (Castaldo Depo Exhibit 2) | | |
| 553 | Plaintiffs | COB CC Minutes dated February 1, 2011 (Castaldo Depo Exhibit 3) | | |
| 554 | Plaintiffs | Resolution 2010-35, COB's withdraw from WRCOG and staff report dated December 7, 2010 (Castaldo Depo Exhibit 4; DeForge Depo Exhibit 6; Gibbs 5.24.22 Depo Exhibit 16) | | |
| 555 | Plaintiffs | COB CC Minutes dated March 5, 2013 (Castaldo Depo Exhibit 5) | | |
| 556 | Plaintiffs | COB CC Minutes dated June 18, 2013 (Castaldo Depo Exhibit 6) | | |
| 557 | Plaintiffs | COB CC Minutes dated July 2, 2013 (Castaldo Depo Exhibit 7) | | |
| 558 | Plaintiffs | COB CC Minutes dated December 17, 2013 (Castaldo Depo Exhibit 8) | | |
| 559 | Plaintiffs | COB CC Minutes dated June 3, 2014 (Castaldo Depo Exhibit 10) | | |
| 560 | Plaintiffs | COB CC Minutes dated July 15, 2014 (Castaldo Depo Exhibit 12; Gibbs 5.24.22 Depo Exhibit 18) | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 561 | Plaintiffs | COB CC Minutes dated June 17, 2014 (Castaldo Depo Exhibit 11) | | |
| 562 | Plaintiffs | COB CC Minutes dated August 19, 2014 (Castaldo Depo Exhibit 13; Gibbs 5.24.22 Depo Exhibit 19) | | |
| 563 | Plaintiffs | COB CC Minutes dated September 16, 2014 (Castaldo Depo Exhibit 14; Gibbs 5.24.22 Depo Exhibit 20) | | |
| 564 | Plaintiffs | COB CC Minutes dated September 30, 2014 (Castaldo Depo Exhibit 15; Gibbs 5.24.22 Depo Exhibit 21) | | |
| 565 | Plaintiffs | Letter dated June 10, 2008 from WRCOG to former Mayor DeForge re: payment of TUMF (DeForge Depo Exhibit 4) | | |
| 566 | Plaintiffs | Letter dated July 2, 2008 from former Mayor DeForge to Washington (WRCOG) re: TUMF audit (DeForge Depo Exhibit 5) | | |
| 567 | Plaintiffs | (ULC) 1995 Additional Services Provided by ULC at no additional cost to COB (Gregg Depo Exhibit 3) | | |
| 568 | Plaintiffs | Staff report dated March 15, 2011 re: budget workshop on ULC contract review (Gregg Depo Exhibit 5) | | |
| 569 | Plaintiffs | Staff report dated December 17, 2013 re: agreement for services ULC (Gregg Depo Exhibit 7) | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 570 | Plaintiffs | E-mail dated November 11, 2014 re: treasurer bond (Gregg Depo Exhibit 8) | | |
| 571 | Plaintiffs | E-mail chain dated November 11, 2014 from Gregg to Aylward re: change in city treasurer (Gregg Depo Exhibit 10) | | |
| 572 | Plaintiffs | E-mail dated May 28, 2015 re: Alan Kapanicas (Gregg Depo Exhibit 11) | | |
| 573 | Plaintiffs | Press Release dated October 9, 2015 re: removal of Alan Kapanicas (Gregg Depo Exhibit 12) | | |
| 574 | Plaintiffs | E-mail dated November 27, 2009 from Dillon re: ULC contract (Gregg Depo Exhibit 13) | | |
| 575 | Plaintiffs | Public Records Request August 14, 2015 re: Aylward, Moorjani, Dillon, Egger, Gunn, Coe, Law Firm of Aklufi Wysocki, and Gregg (Gregg Depo Exhibit 15) | | |
| 576 | Plaintiffs | Letter dated June 30, 2016 from Stradling to Allied World Assurance Co. re: Notice of Claim memorandum No. EIA-PE 15 GL2-16 (Gregg Depo Exhibit 16) | | |
| 577 | Plaintiffs | Letter dated June 30, 2016 from Stradling to CSAC Excess Insurance Authority re: Notice of Claim memorandum No. EIA-PE 15 GL2-16 (Gregg Depo Exhibit 17) | | |
| 578 | Plaintiffs | Letter dated June 30, 2016 from Stradling to AIG re: | | |

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| | | Notice of Claim Government Crime Policy Admitted CR0026 (Gregg Depo Exhibit 18) | | |
| 579 | Plaintiffs | Letter dated June 30, 2016 from Stradling to Alliant re: Notice of Loss public entity property insurance program policy (Gregg Depo Exhibit 21) | | |
| 580 | Plaintiffs | Letter dated November 3, 2016 from Stradling to AIG/Blake re: CSAC Excess Insurance Authority employee dishonesty (Gregg Depo Exhibit 22; Berg Depo Exhibit 21; Gibbs 5.24.22 Depo Exhibit 26) | | |
| 581 | Plaintiffs | Grand Jury Request for Documents dated August 24, 2006 re: COB (Gregg Depo Exhibit 25) | | |
| 582 | Plaintiffs | COB Management Report and Auditor's Communication Letter dated June 30, 2014 (Gregg Depo Exhibit 26) | | |
| 583 | Plaintiffs | Letter from Dillon to Kapanicas (undated) re: WRCOG/COB ruling (Gregg Depo Exhibit 27) | | |
| 584 | Plaintiffs | E-mail dated June 17, 2014 to Kapanicas re: WRCOG/COB verdict (Gregg Depo Exhibit 28) | | |
| 585 | Plaintiffs | Letter dated June 25, 2014 from AIG to Alliant Insurance Services re: CSAC Excess Insurance Authority government crime policy admitted CR0026 (Gregg Depo Exhibit 33) | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 586 | Plaintiffs | E-mail dated May 8, 2015 from Gregg to Kapanicas, Pinkney, Gibbs-Urtiaga, Hanvey re: bonds for city clerk and treasurer (Gregg Depo Exhibit 34) | | |
| 587 | Plaintiffs | E-mail dated May 19, 2015 from Kapanicas to Gibbs-Urtiaga and Drown (Gregg Depo Exhibit 35) | | |
| 588 | Plaintiffs | Agreement for Services by Independent Contractor dated December 17, 2013 (Gregg Depo Exhibit 39) | | |
| 589 | Plaintiffs | E-mail chain dated August 11, 2011 from Corbett to Gregg re: crime coverage for COB (Gregg Depo Exhibit 44) | | |
| 590 | Plaintiffs | E-mail chain dated March 16, 2016 from Frey to Gregg re: crime policy claim for COB (Gregg Depo Exhibit 45) | | |
| 591 | Plaintiffs | E-mail dated April 18, 2016 from Kim to Gregg re: possible crime coverage claim (Gregg Depo Exhibit 48) | | |
| 592 | Plaintiffs | E-mail chain dated April 18, 2016 from Gregg, Corbett to Kim re: possible crime coverage claim for COB w/crime loss report (Gregg Depo Exhibit 46) | | |
| 593 | Plaintiffs | Egger Felony Plea Form (Gregg Depo Exhibit 49) | | |
| 594 | Plaintiffs | Moorjani Felony Plea Form (Gregg Depo Exhibit 50) | | |
| 595 | Plaintiffs | Dillon Felony Plea Form (Gregg Depo Exhibit 51) | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 596 | Plaintiffs | E-mail chain dated August 1, 2011 from Gregg to Corbett w/attachments (Gregg Depo Exhibit 53) | | |
| 597 | Plaintiffs | Letter dated October 2, 2014 from NUFIC to Alliant re: COB claim (Gregg Depo Exhibit 54) | | |
| 598 | Plaintiffs | Letter dated February 4, 2022 from Vanderweele to Gall re: declaration (Hall Depo Exhibit 4) | | |
| 599 | Plaintiffs | (21) Notes for Claim 1748840867US (Blake Depo Exhibit 2) | | |
| 600 | Plaintiffs | HSNO Invoice No. 100437146 to AIG (Blake Depo Exhibit 3) | | |
| 601 | Plaintiffs | E-mail chain dated April 9, 2018 from Blake to FL-DropFile re: letter attached re: claim no. 3409580528US (Blake Depo Exhibit 5) | | |
| 602 | Plaintiffs | E-mail chain dated April 11, 2018 from Blake to FL-DropFile re: letter attached re: claim no. 3409580528US (Blake Depo Exhibit 6) | | |
| 603 | Plaintiffs | 2014 Policy, including evidence of insurance and confirmation letter, and excess policy (Blake Depo Exhibit 7) | | |
| 604 | Plaintiffs | 2015-2017 Policy, including evidence of insurance and confirmation letter (Blake Depo Exhibit 8) | | |
| 605 | Plaintiffs | HSNO Status Report (Preliminary and Tentative) to AIG re: COB Employee | | |

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| | | Theft Claim (Blake Depo Exhibit 9; (Fogarty Depo Exhibit 6; Evans Dep Exhibit 2) | | |
| 606 | Plaintiffs | Letter dated April 26, 2018 from AIG to BBK re: Employee Dishonesty claim (Blake Depo Exhibit 10; Evans Depo Exhibit 9) | | |
| 607 | Plaintiffs | E-mail dated August 17, 2018 from Rocha to Watnick, Fogarty re: Call re: CSAC Excess Insurance Authority – Policy #: 01-425-57-41 (Blake Depo Exhibit 11) | | |
| 608 | Plaintiffs | E-mail chain dated November 2, 2016 from Blake to Stradling re: COB insurance coverage issues (Blake Depo Exhibit 12) | | |
| 609 | Plaintiffs | E-mail chain dated December 1, 2016 from Rocha to Stradling re: COB claim seeking additional documents (Blake Depo Exhibit 13) | | |
| 610 | Plaintiffs | Calendar Appointment dated December 7, 2016 from Levy re: COB claim (Blake Depo Exhibit 14) | | |

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 611 | Plaintiffs | Calendar Appointment dated January 17, 2018 from Blake re: COB claim (Blake Depo Exhibit 15) | | |
| 612 | Plaintiffs | E-mail chain dated April 2, 2018 from Alliant to Rocha re: EIA | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| | | Master crime Policy 2015-2017 (Blake Depo Exhibit 16) | | |
| 613 | Plaintiffs | E-mail chain dated April 2, 2018 from Alliant to Rocha re: letter attached re: claim no. 3409580528US (Blake Depo Exhibit 17) | | |
| 614 | Plaintiffs | E-mail chain dated April 4, 2018 from Blake to Alliant re: letter attached re: claim no. 3409580528US (Blake Depo Exhibit 18) | | |
| 615 | Plaintiffs | Calendar Appointment dated November 30, 2017 from Rocha re: COB claim (Blake Depo Exhibit 19) | | |
| 616 | Plaintiffs | E-mail chain dated December 1, 2016 from Blake to Rocha re: COB claim (Blake Depo Exhibit 20) | | |
| 617 | Plaintiffs | E-mail chain dated December 1, 2016 from Blake to Rocha re: COB claim (Blake Depo Exhibit 21) | | |
| 618 | Plaintiffs | E-mail chain dated December 1, 2016 from Dairman to Rocha re: COB claim (Blake Depo Exhibit 22) | | |
| 619 | Plaintiffs | Calendar Appointment from Blake re: COB claim (Blake Depo Exhibit 23) | | |
| 620 | Plaintiffs | E-mail dated July 1, 2016 from Stradling re: notices of claims for COB; BFA; and COB CFD No. 93-1 (Blake Depo Exhibit 24; Rocha Exhibit 73) | | |
| 621 | Plaintiffs | E-mail chain dated April 2, 2018 from Blake to Rocha re: letter attached re: claim no. | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| | | 3409580528US (Blake Depo Exhibit 25) | | |
| 622 | Plaintiffs | E-mail chained dated April 5, 2018 from Blake to Alliant and Rocha re: letter attached re: claim no 3409580528US (Blake Depo Exhibit 26) | | |
| 623 | Plaintiffs | Letter dated November 3, 2016 from Stradling to AIG re: COB Claim for employee dishonesty (Blake Depo Exhibit 27) | | |
| 624 | Plaintiffs | E-mail chain dated July 1, 2016 from Alliant to Stradling re: Notices of claim (Blake Depo Exhibit 28) | | |
| 625 | Plaintiffs | E-mail dated June 6, 2015 from Cannon to Rocha re: COB insurance coverage issues (Blake Depo Exhibit 29) | | |
| 626 | Plaintiffs | E-mail dated April 10, 2017 from Blake to Rocha re: E-discovery for COB (Blake Depo Exhibit 31) | | |
| 627 | Plaintiffs | E-mail dated June 6, 2019 from Blake to Leone re: Lis of HSNO claims (Blake Depo Exhibit 32) | | |
| 628 | Plaintiffs | Letter dated December 14, 2016 from AIG to Fogarty re: COB claim for employee theft (Blake Depo Exhibit 33) | | |
| 629 | Plaintiffs | Agreement for Planning, Economic Development and Public Works Services dated September 27, 1993 (Berg Depo Exhibit 1; Ray Depo Exhibit 4) | | |
| 630 | Plaintiffs | CIP Comprehensive Public Facilities Financing Program FY 1994-95 & 1995-96 (Berg Depo Exhibit 3) | | |

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 631 | Plaintiffs | CIP 1995-96 (Berg Depo Exhibit 4) | | |
| 632 | Plaintiffs | CIP 2002-03 (Berg Depo Exhibit 11) | | |
| 633 | Plaintiffs | Amendment to No. 1 CIP 2003-04 (Berg Depo Exhibit 12) | | |
| 634 | Plaintiffs | Amendment No. 1 CIP 2004-05 (Berg Depo Exhibit 13) | | |
| 635 | Plaintiffs | Amendment No. 1 CIP 2005-06 (Berg Depo Exhibit 14) | | |
| 636 | Plaintiffs | Amendment to CIP 2007-08 (Berg Depo Exhibit 15) | | |
| 637 | Plaintiffs | Amendment to CIP 2008-09 (Berg Depo Exhibit 16) | | |
| 638 | Plaintiffs | Amendment to CIP 2010-11 (Berg Depo Exhibit 17; Tasker Depo Exhibit 12; Gibbs 5.24.22 Depo Exhibit 8) | | |
| 639 | Plaintiffs | Amendment to CIP 2011-12 (Berg Depo Exhibit 18; Castaldo Depo Exhibit 9) | | |
| 640 | Plaintiffs | COB CIP 2012-13 Budget Summary Phase 2A (Berg Depo Exhibit 19) | | |
| 641 | Plaintiffs | Dan Ray Report dated September 25, 2018 excluding attachments and exhibits (Berg Depo Exhibit 20) | | |
| 642 | Plaintiffs | COB Report on Municipal Services Privatization Planning, Economic Development and Public Works Services prepared by Kapanicas on October 1, 2010 (Berg Depo Exhibit 22) | | |
| 643 | Plaintiffs | Roger Berg Bio (Berg Depo Exhibit 23) | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 644 | Plaintiffs | Staff report dated March 15, 2011 re: budget workshop: ULC contract review (Berg Depo Exhibit 24) | | |
| 645 | Plaintiffs | COB Project Progress Report CIP, approved by COB CC on February 3, 2004 for BUSD Water Transmission Main w/staff report & COB Project Progress Report CIP, approved by COB CC on February 3, 2004 for San Timoteo Sewer w/staff report (Berg Depo Exhibit 25) | | |
| 646 | Plaintiffs | COB Project Progress Report CIP, approved by COB CC on June 15, 2004 for San Timoteo Sewer w/staff report (Berg Depo Exhibit 26) | | |
| 647 | Plaintiffs | ULC Engineering Services Hourly Rate Comparison (Berg Depo Exhibit 27) | | |
| 648 | Plaintiffs | Letter dated August 20, 2001 from Mayor Berg to David Sheppard [OIG] (Berg Depo Exhibit 28) | | |
| 649 | Plaintiffs | Page 9 of Dan Ray's Report dated September 25, 2018 (Berg Depo Exhibit 29) | | |
| 650 | Plaintiffs | Letter dated June 15, 2019 from Mayor Berg to Judge Dugan re: TUMF Corruption (Berg Depo Exhibit 30) | | |
| 651 | Plaintiffs | Agreement Amending the Agreement for Planning, Economic Development and Public Works Services dated September 27, 1993 (Tasker Depo Exhibit 3) | | |
| 652 | Plaintiffs | ULC Invoice No. 2009-136 (Tasker Depo Exhibit 5; Hayter Depo Exhibit 2) | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 653 | Plaintiffs | ULC Invoice No. 2009-154 (Tasker Depo Exhibit 6; Hayter Depo Exhibit 3) | | |
| 654 | Plaintiffs | ULC Invoice No. 2010-117, 2010-118, 2010-121 (Tasker Depo Exhibit 7) | | |
| 655 | Plaintiffs | Tasker Invoices (Tasker Depo Exhibit 13) | | |
| 656 | Plaintiffs | Resolution 2010-04 CIP 2010-11 (Tasker Depo Exhibit 14) | | |
| 657 | Plaintiffs | Letter dated December 14, 2016 from AIG to Fogarty re: CSAC Excess Insurance Authority Employee Theft (Fogarty Depo Exhibit 5) | | |
| 658 | Plaintiffs | HSNO Supplemental report dated May 15, 2019 (Fogarty Depo Exhibit 7) | | |
| 659 | Plaintiffs | Extrapolation of Subcontractor Invoices from HSNO report (Fogarty Depo Exhibit 8) | | |
| 660 | Plaintiffs | Extrapolation of Subcontractor Invoices Schedule1 prepared by JS Held | | |
| 661 | Plaintiffs | Analysis of ULC Invoices to COB from HSNO report | | |
| 662 | Plaintiffs | Analysis of ULC Subcontractor Invoices Hours | | |
| 663 | Plaintiffs | E-mail dated July 15, 2019 from Watnick to Rocha and Leone re: COB meeting summary | | |
| 664 | Plaintiffs | HSNO Supplemental report dated August 15, 2019 | | |
| 665 | Plaintiffs | HSNO Supplemental report dated August 16, 2019 (Fogarty Depo Exhibit 14; Evans Depo Exhibit 13) | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 666 | Plaintiffs | E-mail chain dated December 2, 2016 from Fogarty to AIG re: employee theft (Fogarty Depo Exhibit 17) | | |
| 667 | Plaintiffs | E-mail dated December 14, 2016 from Fogarty to Rocha and Blake w/preliminary notes attachment re: COB claim (Fogarty Depo Exhibit 18) | | |
| 668 | Plaintiffs | Barnhart Report dated June 28, 2022 (Barnhart Depo Exhibit 1) | | |
| 669 | Plaintiffs | Agreement for Planning, Economic Development and Public Works Services dated September 27, 1993 (Barnhart Depo Exhibit 4) | | |
| 670 | Plaintiffs | Amendment No. 1 CIP 2003-04 (Barnhart Depo Exhibit 6) | | |
| 671 | Plaintiffs | Staff report dated June 3, 2003 re: Resolutions amending and approving CIP 2003-04 (Barnhart Depo Exhibit 7) | | |
| 672 | Plaintiffs | Deepak Resume (Barnhart Depo Exhibit 9) | | |
| 673 | Plaintiffs | Restitution payments from COB billed to WRCOG | | |
| 674 | Plaintiffs | E-mail chain dated August 7, 2020 from Watnick to Deal re: follow up on claim status | | |
| 675 | Plaintiffs | E-mail chain dated June 15, 2020 from Watnick to Deal re: follow up on claim status | | |
| 676 | Plaintiffs | E-mail chain dated December 6, 2019 from Watnick to Deal re: follow up on claim status | | |
| 677 | Plaintiffs | E--mail chain dated December 4, 2019 from Watnick to Deal re: follow up on claim status | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 678 | Plaintiffs | Tolling Agreement between COB and NUFIC | | |
| 679 | Plaintiffs | Letter dated November 4, 2019 from Watnick to Deal re: review of COB claim (Evans Depo Exhibit 14) | | |
| 680 | Plaintiffs | E-mail chain dated October 28, 2019 from Rocha to Fogarty re: reviewing COB claim | | |
| 681 | Plaintiffs | E-mail chain dated October 28, 2019 from Leone to Levy re: reviewing COB claim | | |
| 682 | Plaintiffs | E-mail chain dated October 28, 2019 from Leone to Rocha re: reviewing COB claim | | |
| 683 | Plaintiffs | E-mail chain dated October 24, 2019 from JS Held to Watnick, Rocha, Fogarty, and Leone re: reviewing COB claim | | |
| 684 | Plaintiffs | E-mail chain dated October 23, 2019 from Watnick to Rocha, Leone, and Segerson re: reviewing COB claim | | |
| 685 | Plaintiffs | E-mail chain dated October 22, 2019 from Leone to Rocha and Segerson re: reviewing COB claim | | |
| 686 | Plaintiffs | E-mail chain dated October 22, 2019 from Leone to Rocha and Segerson re: reviewing COB claim | | |
| 687 | Plaintiffs | E-mail chain dated October 22, 2019 from Segerson to Leone and Rocha re: reviewing COB claim | | |
| 688 | Plaintiffs | E-mail chain dated October 22, 2019 from Segerson to Leone re: reviewing COB claim | | |

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 689 | Plaintiffs | E-mail chain dated October 22, 2019 from Leone to Sergerson and Rocha re: reviewing COB claim | | |
| 690 | Plaintiffs | E-mail chain dated October 21, 2019 from Fogarty to Segerson and Rocha re: reviewing COB claim | | |
| 691 | Plaintiffs | E-mail chain dated October 21, 2019 from Segerson to Rocha re: reviewing COB claim | | |
| 692 | Plaintiffs | Summary of Payments to ULC from 1993-9 Urban Futures Work Product; 1998-2012 ULC General Ledger | | |
| 693 | Plaintiffs | E-mail chain dated September 27, 2019 from Fogarty to Segerson and Rocha re: reviewing COB claim | | |
| 694 | Plaintiffs | E-mail chain dated September 27, 2019 from Watnick to Leone and Rocha re: reviewing COB claim | | |
| 695 | Plaintiffs | E-mail chain dated September 27, 2019 from Rocha to FL-Worklist re: reviewing COB claim | | |
| 696 | Plaintiffs | E-mail chain dated September 27, 2019 from Rocha to FL-Worklist re: reviewing COB claim | | |
| 697 | Plaintiffs | E-mail chain dated September 27, 2019 from Rocha to FL-Worklist re: reviewing COB claim | | |
| 698 | Plaintiffs | E-mail chain dated September 27, 2019 from Rocha to FL-Worklist re: reviewing COB claim | | |
| 699 | Plaintiffs | E-mail chain dated September 26, 2019 from Rocha to Fogarty and Sergerson re: reviewing COB claim | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 700 | Plaintiffs | E-mail chain dated August 12, 2019 from Watnick to Leone and Rocha re: reviewing COB claim (Rocha Depo Exhibit 82) | | |
| 701 | Plaintiffs | E-mail chain dated July 23, 2019 from Rocha to Watnick re: reviewing COB claim | | |
| 702 | Plaintiffs | E-mail dated June 21, 2019 from Watnick to Deal re: reviewing COB claim | | |
| 703 | Plaintiffs | E-mail dated June 18, 2019 from Rocha to Leone re: reviewing COB claim | | |
| 704 | Plaintiffs | E-mail chain dated June 15, 2019 from Watnick to Deal re: reviewing COB claim | | |
| 705 | Plaintiffs | E-mail dated June 14, 2019 from Watnick to Leone and Rocha re: reviewing COB claim | | |
| 706 | Plaintiffs | E-mail chain dated June 5, 2019 from Watnick to Fogarty re: reviewing COB claim | | |
| 707 | Plaintiffs | E-mail dated June 6, 2019 from Watnick to Leone and Rocha re: reviewing COB claim | | |
| 708 | Plaintiffs | E-mail chain dated June 5, 2019 from Watnick to Leone and Rocha re: reviewing COB claim | | |
| 709 | Plaintiffs | Outline of Issues in preparation of June 2019 meeting re: COB claim | | |
| 710 | Plaintiffs | E-mail chain dated May 1, 2019 from Alliant to Rocha re: reviewing COB claim | | |
| 711 | Plaintiffs | E-mail chain dated April 12, 2019 from BBK to Watnick re: reviewing COB claim | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 712 | Plaintiffs | E-mail chain dated April 11, 2019 from Watnick to BBK re: reviewing COB claim | | |
| 713 | Plaintiffs | E-mail chain dated March 26, 2019 from Watnick to BBK re: reviewing COB claim | | |
| 714 | Plaintiffs | E-mail chain dated March 7, 2019 from Fogarty to Rocha and Watnick re: reviewing COB claim | | |
| 715 | Plaintiffs | Letter dated March 7, 2019 from BBK to Watnick and Rocha re: responding to November 28, 2018 Watnick letter | | |
| 716 | Plaintiffs | E-mail chain dated January 22, 2019 from Rocha to Alliant re: reviewing COB claim | | |
| 717 | Plaintiffs | E-mail dated November 28, 2018 from Watnick to BBK re: requests for additional documents to review COB claim (Evans Depo Exhibit 12) | | |
| 718 | Plaintiffs | Calendar Appointment dated November 6, 2018 from Rocha re: reviewing COB claim | | |
| 719 | Plaintiffs | E-mail chain dated August 22, 2018 from Fogarty to Rocha re: reviewing COB claim | | |
| 720 | Plaintiffs | E-mail chain dated August 22, 2018 from Rocha to Fogarty re: reviewing COB claim | | |
| 721 | Plaintiffs | Letter August 13, 2018 from AIG to BBK re: reviewing COB claim | | |
| 722 | Plaintiffs | Requests for Additional Information to make determination on COB claim | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
| --- | --- | --- | --- | --- |
| 723 | Plaintiffs | E-mail chain dated April 23, 2018 from Deal to Rocha re: reviewing COB claim | | |
| 724 | Plaintiffs | People v. Aylward factual basis | | |
| 725 | Plaintiffs | People v. Moorjani factual basis | | |
| 726 | Plaintiffs | Settlement Agreement and Release between COB and WRCOG dated April 4, 2017 | | |
| 727 | Plaintiffs | E-mail chain dated April 11, 2018 from Rocha to Watnick re: reviewing COB claim | | |
| 728 | Plaintiffs | E-mail chain dated April 11, 2018 from Blake to FL-DropFile re: reviewing COB claim | | |
| 729 | Plaintiffs | Calendar Appointment dated April 6, 2018 from Rocha re: meeting to review COB claim | | |
| 730 | Plaintiffs | E-mail chain dated April 4, 2018 from Watnick to Blake re: reviewing COB claim | | |
| 731 | Plaintiffs | E-mail chain dated April 4, 2018 from Blake to Alliant and Rocha re: reviewing COB claim | | |
| 732 | Plaintiffs | E-mail chain dated April 2, 2018 from Rocha to Alliant re: reviewing COB claim | | |
| 733 | Plaintiffs | E-mail chain dated April 2, 2018 from Blake to Watnick and Rocha re: reviewing COB claim | | |
| 734 | Plaintiffs | E-mail chain dated April 2, 2018 from Alliant to Rocha re: reviewing COB claim | | |
| 735 | Plaintiffs | E-mail chain dated April 2, 2018 from Blake to Rocha re: reviewing COB claim (Evans Depo Exhibit 8) | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 736 | Plaintiffs | E-mail chain dated March 29, 2018 from Rocha to Alliant re: reviewing COB claim | | |
| 737 | Plaintiffs | Calendar appointment to Rocha, Blake, and Alliant re: reviewing COB claim | | |
| 738 | Plaintiffs | Letter dated March 7, 2018 from BBK to AIG re: amending proof of loss (Evans Depo Exhibit 7) | | |
| 739 | Plaintiffs | Letter dated January 25, 2018 from AIG to BBK re: revising preliminary coverage evaluation (Evans Depo Exhibit 6) | | |
| 740 | Plaintiffs | E-mail dated December 26, 2017 from Rocha to Deal re: reviewing COB claim (Evans Depo Exhibit 5) | | |
| 741 | Plaintiffs | Letter dated December 20, 2017 from BBK to AIG re: amending proof of loss (Evans Depo Exhibit 4) | | |
| 742 | Plaintiffs | Letter dated December 19, 2017 from AIG to BBK re: reviewing COB claim (Evans Depo Exhibit 3) | | |
| 743 | Plaintiffs | E-mail dated May 15, 2017 from Stradling to Rocha re: rolling production from COB to HSNO | | |
| 744 | Plaintiffs | E-mail dated April 21, 2017 from Stradling to Rocha re: rolling production from COB to HSNO | | |
| 745 | Plaintiffs | E-mail dated March 16, 2017 from Stradling to Rocha re: rolling production from COB to HSNO | | |
| 746 | Plaintiffs | E-mail dated February 24, 2017 from Stradling to Rocha re: rolling production from COB to HSNO | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 747 | Plaintiffs | E-mail chain dated December 19, 2016 from Fogarty to Rocha re: reviewing COB claim | | |
| 748 | Plaintiffs | E-mail chain dated December 1, 2016 from Blake to Rocha re: reviewing COB claim | | |
| 749 | Plaintiffs | Letter dated November 3, 2016 from Stradling to AIG re: proof of loss and addendum A | | |
| 750 | Plaintiffs | Crime Loss Report dated April 5, 2016 (Gibbs Depo 5.24.22 Exhibit 25; Pinkney Depo Exhibit 7) | | |
| 751 | Plaintiffs | E-mail dated March 23, 2017 from Fogarty to Rocha re: findings for COB claim made by HSNO | | |
| 752 | Plaintiffs | Letter dated November 5, 2011 from Stradling to AIG re: proof of loss | | |
| 753 | Plaintiffs | Interim City Manager Employment Agreement dated April 11, 2022 (Gibbs 5.23.22 Depo Exhibit 1) | | |
| 754 | Plaintiffs | Acting City Manager Employment Agreement dated August 4, 2015 (Gibbs 5.23.22 Depo Exhibit 2) | | |
| 755 | Plaintiffs | Portion of COB Ordinance 1.17.005, etc. (Gibbs Depo 5.23.22 Exhibit 3) | | |
| 756 | Plaintiffs | E-mail dated January 18, 2015 Gibbs to Kapanicas, Gregg, Aylward, and Aklufi/Wysocki re: insurance decision package (Gibbs Depo 5.23.22 Exhibit 4; Gregg Depo Exhibit 52B) | | |
| 757 | Plaintiffs | E-mail dated April 2, 2015 from Gregg to Kapanicas re: increase | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| | | ERMAC Fees (Gibbs Depo 5.23.22 Exhibit 5) | | |
| 758 | Plaintiffs | E-mail chain dated May 8, 2015 from Gregg to Kapanicas, Pinkney, Hanvey, and Gibbs re: Bonds for city clerk and treasurer w/ERMAC crime coverage binder attachment (Gibbs Depo 5.23.22 Exhibit 6) | | |
| 759 | Plaintiffs | Form 700 Chart dated June 30, 2011 (Gibbs Depo 5.23.22 Exhibit 7) | | |
| 760 | Plaintiffs | E-mail chain dated May 19, 2015 from State Controller's Office to Kapanicas re: internal control review w/ CA State Controller letter dated May 19, 2015 re: audit (Gibbs Depo 5.23.22 Exhibit 8) | | |
| 761 | Plaintiffs | BeaumontGate.org website article as of September 10, 2010 (Gibbs Depo 5.23.22 Exhibit 9) | | |
| 762 | Plaintiffs | COB CC Minutes dated June 2, 2015 (Gibbs Depo 5.23.22 Exhibit 11) | | |
| 763 | Plaintiffs | Master Crime Program 2015/2017 Proposal to the COB from NUFIC (Gibbs Depo 5.23.22 Exhibit 12) | | |
| 764 | Plaintiffs | Memorandum dated August 26, 2015 from Gibbs to COB Mayor/CC re: submission of the FY 2015-16 proposed general operating budget (Gibbs Depo 5.23.22 Exhibit 14) | | |
| 765 | Plaintiffs | E-mail dated September 18, 2015 re: ULC Exhibit C conflict from Libi Uremovic to Onyx Jones and Gibbs (Gibbs Depo 5.23.22 Exhibit 15) | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 766 | Plaintiffs | E-mail dated March 15, 2016 re: fidelity bonds (Gibbs Depo 5.23.22 Exhibit 16) | | |
| 767 | Plaintiffs | Technical and Professional Services Agreement for COB Comprehensive Public Facilities Financing Program dated November 1992 | | |
| 768 | Plaintiffs | Agreement for Community and Economic Development Services dated March 22, 1993 (Gregg Depo Exhibit 1) | | |
| 769 | Plaintiffs | Professional Services Agreement: Operation and Maintenance of City of Beaumont's Wastewater Treatment Facility and Sewer Systems dated April 1, 2002 | | |
| 770 | Plaintiffs | 1995 Additional Services Provided by ULC at No Additional Cost to COB | | |
| 771 | Plaintiffs | Agreement Amending the Professional and Technical Services Agreement for Comprehensive Public Facilities Financing Program dated March 22, 1993 | | |
| 772 | Plaintiffs | Agreement Amending the Agreement for Planning, Economic Development and Public Works Services dated April 11, 1994 (Berg Depo Exhibit 2; Gibbs 5.24.22 Depo Exhibit 29; Ray Depo Exhibit 5; Tasker Depo Exhibit 4; Barnhart Depo Exhibit 5) | | |
| 773 | Plaintiffs | Agreement between ULC and COB concerning Contract No. 94-43 dated August 22, 1994 | | |
| 774 | Plaintiffs | Amendment No. 1 to March 1993 Agreement, bw Terra Nova and | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| | | COB dated September 1993 (Gregg Depo Exhibit 2) | | |
| 775 | Plaintiffs | Amendment to Supplemental to Technical and Professional Services Agreement for COB Comprehensive Public Facilities Financing Program dated April 29, 1993 | | |
| 776 | Plaintiffs | ULC Invoice Summary | | |
| 777 | Plaintiffs | ULC Bank Statements (Union Bank) | | |
| 778 | Plaintiffs | Redacted Invoices from SBEMP relating to the instant action and underlying actions | | |
| 779 | Plaintiffs | Redacted Invoices from BBK relating to the instant action and underlying actions | | |
| 780 | Plaintiffs | Email communications between Hayter and Gordon Rees w/attachments re: rebuttal expert work (Hayter Depo Exhibit 4) | | |
| 781 | Plaintiffs | Hayter Invoice dated June 2022 attachment (Hayter Depo Exhibit 4-9) | | |
| 782 | Plaintiffs | Peter Evans CV (Evans Depo Exhibit 1) | | |
| 783 | Plaintiffs | Correspondence between Evans and NUFIC from June 2022 w/attachments (Evans Depo Exhibit 15) | | |
| 784 | Plaintiffs | ULC General Ledger compiled by Dan Ray | | |
| 785 | Plaintiffs | Resolutions on Conflict of Interest Codes | | |
| 786 | Plaintiffs | Claims Notes (58) from AIG (Rocha Depo Exhibit 72) | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 787 | Plaintiffs | E-mail chain dated May 8, 2019 from Rocha to FL-Worklist re: preliminary draft report from HSNO (Rocha Depo Exhibit 75) | | |
| 788 | Plaintiffs | E-mail chain dated September 9, 2019 from Rocha to FL-Worklist re: privilege and confidential HSNO report (Rocha Depo Exhibit 76) | | |
| 789 | Plaintiffs | E-mail chain dated July 1, 2016 from Blake to Rocha re: COB claim (Rocha Depo Exhibit 77) | | |
| 790 | Plaintiffs | E-mail chain dated January 9, 2018 from Blake to Rocha re: ULC news article (Rocha Depo Exhibit 78) | | |
| 791 | Plaintiffs | E-mail chain dated April 4, 2018 from Alliant to AIG re: claim letter (Rocha Depo Exhibit 79) | | |
| 792 | Plaintiffs | E-mail chain dated December 1, 2016 from Dairman to Rocha re: requesting additional information for COB claim (Rocha Depo Exhibit 80) | | |
| 793 | Plaintiffs | E-mail chain dated May 13, 2019 from Rocha to Leone and Watnick re: COB policy (Rocha Depo Exhibit 81) | | |
| 794 | Plaintiffs | E-mail chain dated October 2, 2019 from Alliant to Rocha re: status of claim (Rocha Depo Exhibit 83) | | |
| 795 | Plaintiffs | E-mail chain dated July 11, 2016 from Blake to Rocha re: date of discovery (Rocha Depo Exhibit 84) | | |
| 796 | Plaintiffs | E-mail chain dated March 26, 2017 from Blake to Rocha re: preparing comprehensive file note (Rocha Depo Exhibit 85) | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 797 | Plaintiffs | E-mail chain dated October 28, 2019 from Rocha to Leone and Watnick re: COB claim and Fogarty's forensic review (Rocha Depo Exhibit 86) | | |
| 798 | Plaintiffs | E-mail chain dated March 31, 2017 from Rocha to Divino re: claim update request (Rocha Depo Exhibit 87) | | |
| 799 | Plaintiffs | E-mail dated March 27, 2017 from Fogarty to George [HSNO] re: update on COB production (Rocha Depo Exhibit 88) | | |
| 800 | Plaintiffs | E-mail dated March August 22, 2018 from Fogarty to Rocha re: call concerning COB (Rocha Depo Exhibit 89) | | |
| 801 | Plaintiffs | E-mail chain dated August 22, 2018 from Rocha to Fogarty re: soft denial of COB claim (Rocha Depo Exhibit 90) | | |
| 802 | Plaintiffs | E-mail chain dated November 5, 2019 from Bell [JS Held] to Rocha re: policy number request (Rocha Depo Exhibit 91) | | |
| 803 | Plaintiffs | E-mail dated March August 17, 2018 from Segerson [HSNO] to Rocha re: call concerning COB (Rocha Depo Exhibit 92) | | |
| 804 | Plaintiffs | Amended and Restated Settlement Agreement between the City of Beaumont, Beaumont Utility Authority, Beaumont Redevelopment Agency, Beaumont Financing Authority, Beaumont Conversation Authority, and Western Riverside Council of Governments dated May 17, 2017 (Gibbs 5.26.22 Depo Exhibit 2) | | |
| 805 | Plaintiffs | Letter dated September 30, 2019 from Martinez to DeBaun re: WRCOG v. Beaumont (Gibbs 5.26.22 Depo Exhibit 3; Gibbs 5.24.22 Depo Exhibit 23) | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 806 | Plaintiffs | Letter dated June 30, 2016 from Stradling to AIG re: Notice of Claim – Government Crime Policy Admitted CR0026 (05/06) Policy No. 01-425-57-41 (Gibbs 5.26.22 Depo Exhibit 4; Rocha Depo Exhibit 74) | | |
| 807 | Plaintiffs | Letter dated November 3, 2016 from Stradling to Blake re: CSAC Excess Insurance Authority, Employee Dishonesty, Policy # 01-425-57-41 [Proof of Loss] (Gibbs 5.23.22 Depo Exhibit 17; Gibbs 5.26.22 Depo Exhibit 5) | | |
| 808 | Plaintiffs | WRCOG v. Beaumont Statement of Decision pleading (Gibbs 5.26.22 Depo Exhibit 6; Gibbs 5.24.22 Depo Exhibit 17) | | |
| 809 | Plaintiffs | WRCOG v. ULC Complaint for Damages (Gibbs 5.26.22 Depo Exhibit 7; Pinkney Depo Exhibit 11) | | |
| 810 | Plaintiffs | Index of Exhibits produced by AIG concerning proof of loss (Gibbs 5.26.22 Depo Exhibit 8) | | |
| 811 | Plaintiffs | Letter dated October 15, 2018 from BBK to Rocha re: CSAC Excess Insurance Authority Employee Dishonesty Policy # 01-425-57-41 (Gibbs 5.26.22 Depo Exhibit 11; Evans Depo Exhibit 11; Rocha Depo Exhibit 93; Leone Depo Exhibit 34; Gregg Depo Exhibit 52A; Pinkney Depo Exhibit 18) | | |
| 812 | Plaintiffs | People v. Dillion Factual Basis (Gibbs 5.26.22 Depo Exhibit 12) | | |
| 813 | Plaintiffs | Plaintiffs' Response to First Set of Interrogatories (Gibbs 5.24.22 Depo Exhibit 2) | | |
| 814 | Plaintiffs | Plaintiffs' Supplemental Response to First Set of Interrogatories (Gibbs 5.24.22 Depo Exhibit 3) | | |
| 815 | Plaintiffs | Plaintiffs' Response to RFP (Gibbs 5.24.22 Depo Exhibit 4) | | |
| 816 | Plaintiffs | Plaintiffs' Response to RFA (Gibbs 5.24.22 Depo Exhibit 5) | | |

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 817 | Plaintiffs | Profile of COB, Local Profiles Report 2019 (Gibbs 5.24.22 Depo Exhibit 6) | | |
| 818 | Plaintiffs | Screenshot of COB's agendas and meetings (Gibbs 5.24.22 Depo Exhibit 7) | | |
| 819 | Plaintiffs | Staff report dated June 6, 2006 (Gibbs 5.24.22 Depo Exhibit 10) | | |
| 820 | Plaintiffs | Screenshot of Article from BeaumontGate.org (Gibbs 5.24.22 Depo Exhibit 12) | | |
| 821 | Plaintiffs | Letter dated September 4, 2007 (Gibbs 5.24.22 Depo Exhibit 13) | | |
| 822 | Plaintiffs | Forms Schedule, effective June 30, 2015-2017 (Gibbs 5.24.22 Depo Exhibit 14) | | |
| 823 | Plaintiffs | Notice of Discipline and/or dismissal/removal dated May 21, 2015 memorandum (Gibbs 5.23.22 Depo Exhibit 10; Gibbs 5.24.22 Depo Exhibit 15; Pinkney Depo Exhibit 13) | | |
| 824 | Plaintiffs | COB Closed Session Minutes dated October 7, 2014 (Gibbs 5.24.22 Depo Exhibit 22) | | |
| 825 | Plaintiffs | Annual Financial Report and Independent Auditor's Report for the Year Ended June 20, 2020 (Gibbs 5.24.22 Depo Exhibit 27) | | |
| 826 | Plaintiffs | Submission to COB dated March 19, 2018 from Ross, Esq. concerning Claim Form for James Gregg (Pinkney Depo Exhibit 1) | | |
| 827 | Plaintiffs | E-mail dated March 15, 2016 from Pinkney to Gregg (Pinkney Depo Exhibit 2) | | |
| 828 | Plaintiffs | COB Special Meeting Minutes dated April 28, 2015 (Pinkney Depo Exhibit 4) | | |
| 829 | Plaintiffs | Memorandum dated February 26, 2016 from Pinkney to COB Mayor (Pinkney Depo Exhibit 5) | | |
| 830 | Plaintiffs | E-mail dated May 8, 2015 from Gregg to Kapanicas, Pinkney, Hanvey, and Gibbs re: crime coverage/ Government Crime Policy (Pinkney Depo Exhibit 6) | | |
| 831 | Plaintiffs | Declaration of DA Senior Investigator Doug Doyle (Pinkney Depo Exhibit 8) | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 832 | Plaintiffs | Kapanicas Plea Agreement (Pinkney Depo Exhibit 9) | | |
| 833 | Plaintiffs | Letter dated June 1, 2015 from Pinkney to Weber (Pinkney Depo Exhibit 10) | | |
| 834 | Plaintiffs | November 3, 2016 narrative proof of loss (Pinkney Depo Exhibit 12) | | |
| 835 | Plaintiffs | Attachments to letter dated June 1, 2015 (Pinkney Depo Exhibit 14) | | |
| 836 | Plaintiffs | Collage of Documents (Pinkney Depo Exhibit 15) | | |
| 837 | Plaintiffs | E-mail dated May 8, 2015 from Gregg to Pinkney (Pinkney Depo Exhibit 16) | | |
| 838 | Plaintiffs | E-mail dated June 2, 2015 from Salyer to Gregg (Pinkney Depo Exhibit 17) | | |
| 839 | Plaintiffs | E-mail dated April 18, 2016 from Kim to Gregg (Pinkney Depo Exhibit 19) | | |
| 840 | Plaintiffs | Letter dated December 18, 2017 from Pinkney to Egger (Pinkney Depo Exhibit 20) | | |
| 841 | Plaintiffs | E-mail dated October 2018 between BBK and D.A. (Pinkney Depo Exhibit 21) | | |

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 842 | Plaintiffs | E-mail chain dated November 28, 2018 from Deal to Watnick re: status of COB claim | | |
| 843 | Plaintiffs | Letter dated April 20, 2018 from BBK to AIG re: supplemental proof of loss | | |
| 844 | Plaintiffs | Kapanicas Separation and Settlement Agreement dated October 9, 2015 w/attachment | | |
| 845 | Plaintiffs | People v. Egger Factual Basis | | |

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

| Ex.No. | Party Offering | Description | If Objection(s), briefly state the ground(s) | Response to Objection |
|---|---|---|---|---|
| 846 | Plaintiffs | Francis Coe Felony Plea Form | | |
| 847 | Plaintiffs | E-mail dated May 1, 2015 from Kapanicas to COB CC, Pinkney, Carroll, and Martinez re: Aylward resignation | | |
| 848 | Plaintiffs | Agreement for Services by Independent Contractor dated November 10, 1998 (GGMS) | | |
| 849 | Plaintiffs | Public Officers and Public Employees Agreement (BSI Consultants, Inc.) dated 1993 w/attachments | | |
| 850 | Plaintiffs | E-mail dated June 13, 2020 from Watnick to Deal re: response to resolution of claim for $1.5 | | |
| 851 | Plaintiffs | 10-K Report AIG | | |
| 852 | Plaintiffs | 10-K Report National Union Fire Insurance Company of Pittsburgh, Pa | | |

Dated: August 11, 2022

BEST BEST & KRIEGER LLP

By: */s/ Christopher E. Deal*
JEFFREY V. DUNN
CHRISTOPHER E. DEAL
DANIEL L. RICHARDS
Attorneys for Plaintiffs
Western Riverside Council of Governments and City of Beaumont

BEST BEST & KRIEGER LLP
ATTORNEYS AT LAW
18101 VON KARMAN AVENUE, SUITE 1000
IRVINE, CALIFORNIA 92612

**CERTIFICATE OF SERVICE**

I, the undersigned, declare:

I am a citizen of the United States and employed in Orange County, California. I am over the age of eighteen years and not a party to the within-entitled action. My business address is 18101 Von Karman Avenue, Suite 1000, Irvine, California 92612. On August 11, 2022, I served a copy of the within document(s):

**EXHIBIT LIST**

by transmitting via e-mail or electronic transmission the document(s) listed above to the person(s) at the e-mail address(es) set forth below.

Scott L. Schmookler, Esq.
Meagan VanderWeele
Gordon Rees Scully Mansukhani, LLP
5 Park Plaza, Suite 1100
Irvine, CA 92614
Phone: (312) 980-6779
Email: sschmookler@grsm.com; mvanderweele@grsm.com

*Attorneys for Defendant National Union Fire Insurance Company*

I declare under penalty of perjury under the laws of the State of California that the above is true and correct.

Executed on August 11, 2022, at Irvine, California.

Sandra Rosales